| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Roksana D. Moradi-Brovia (Bar No. 266572)<br>W. Sloan Youkstetter (Bar No. 296681)<br>**RHM LAW LLP**<br>17609 Ventura Blvd., Suite 314<br>Encino, CA 91316<br>**Telephone:** (818) 285-0100<br>**Facsimile:** (818) 855-7013<br>roksana@RHMFirm.com<br>sloan@RHMFirm.com<br><br>☒ *Attorney for:* Debtor | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA – LOS ANGELES DIVISION**

| In re:<br><br>SPECIAL UNIT SECURITY INC.,<br><br><br><br><br><br><br><br><br><br><br><br>Debtor(s). | CASE NO.: 2:22-bk-15668-VZ<br>CHAPTER: 11<br><br>**EXHIBITS AND DECLARATIONS IN SUPPORT OF 2nd AMENDED SUBCHAPTER V PLAN OF REORGANIZATION**<br>[11 U.S.C. §§ 1123, 1181, 1189 - 1193]<br><br>☐ Initial Plan<br>☐ 1st Amended Plan<br>☒ 2nd Amended Plan<br><br>For information on court hearings,<br>see the separately filed notice(s) of hearing. |

On (*specify the "petition date"*) <u>October 18, 2022</u>, the Debtor filed a voluntary bankruptcy petition under Subchapter V of Chapter 11 of the Bankruptcy Code ("Code").

**SUBCHAPTER V PLAN OF REORGANIZATION**.  The Debtor has filed a "1st Amended Subchapter V Plan of Reorganization" (the "**Plan**", which includes disclosures and financial projections and describes assumptions that underlie the Plan and how the Plan will be executed.  The Plan also includes the Debtor's proposed treatment of each claim and interest on the effective date of the Plan ("Effective Date") and the subsequent period during which distributions are made under the Plan ("Plan Term").

**EXHIBITS AND DECLARATIONS**.   In supporting the Plan, the Debtor offers (1) the attached exhibits, and (2) declaration(s) made under penalty of perjury authenticating exhibits and establishing facts asserted in the Plan.

## **LIST OF EXHIBITS AND DECLARATIONS**

A. **MANDATORY**

**Exhibit A:**    Declaration of <u>Edmon Muradyan</u> to support all assertions in this Plan and all information provided in all other Exhibits.

**Exhibit B**:    (1) List of all creditors and claims, including amount, nature and priority of each claim (*next to each claim, include the class number and indicate whether the claim is disputed and scheduled or unscheduled*).
(2) List of all interest holders and interests, including the amount and nature of each interest.

**Exhibit C**:    List of all property of the estate (including cash on hand) and going concern and liquidation valuations of all listed property as of the date of the hearing on Motion to Confirm Plan. [Include appendices to describe valuation methods such as order entered determining value, declaration of appraiser with approach used, qualifications as expert, etc.  Estimates of collections and likelihood of collections of accounts receivable and lawsuits should also be provided.]

**Exhibit D**:    Projected income, expenses, and plan payments prepared on (*date*) <u>December 9, 2025</u>, to support that the Plan is feasible during the Plan Term.  Details include proposed payments to be made on the Effective Date of the Plan, and for each month and/or quarter of the Plan Term. Sources and uses of funds and any expense fluctuations are explained.

**Exhibit E**:    Financial records:

1.  2022 profit and loss statement, on a cash basis; 2023 profit and loss statement, on a cash basis; 2024 profit and loss statement, on a cash basis; 2025 profit and loss statement from January 1, 2025 through November 30, 2025, on a cash basis, as of November 30, 2025. Sources and uses of funds and any expense fluctuations are explained.

2.  Evidence of funds constituting the source of funds available on the Effective Date. **(Evidence of funds available on the Effective Date will be submitted by supplement)**

B. **OPTIONAL**

☐ **Exhibit F**:    Declarations:    ☐ Certified Appraisers
☐ Other:

☒ **Exhibit G**:    Other Exhibits: Financial reports for Marshall Security Training Academy: the 2025 profit and loss statement ("P&L"), year to date, on a cash basis, as of November 30, 2025; and the Marshall Security Training Academy CitiBank account statements for July 2025 through November 2025 (Mr. Muradyan is the owner of the entity).

Date: <u>December 17, 2025</u>                  /s/ Roksana D. Moradi-Brovia
                                              Signature of attorney for Debtor


                                              Roksana D. Moradi-Brovia
                                              Printed name of attorney for Debtor

## EXHIBIT A - <u>DECLARATION IN SUPPORT OF SUBCHAPTER V PLAN</u>

1. I, <u>Edmon Muradyan</u>, have personal knowledge of the facts set forth in this declaration.

2. The name of the individual(s) who prepared this Plan is (are) <u>Edmon Muradyan, with assistance of counsel</u>.

3. The source of all financial data is <u>Edmon Muradyan</u>.

4. All facts and representations in the Plan are true to the best of my knowledge.

5. No fact has been omitted that is material to a claimant or equity security holder in voting to accept or reject the proposed Plan.

6. I, with assistance of counsel, am the name of the person who prepared cash flow projections and Sarkis Markarian prepared the other financial documents that support the Plan.  This person(s) is ☐ the Debtor or ☒ I was acting within the capacity of the Debtor as the Chief Executive Officer and sole shareholder; Mr. Markarian was acting within the capacity of the Debtor as the CPA for the Debtor, as he is employed as the CPA for the estate Docket No. 44].

7. The accounting method(s) used to prepare the cash flow projections and other financial documents are on a cash basis.

8. The assertions made above apply to all information and representations made in mandatory exhibits (Exhibit D, and Exhibit E).

9. I am the custodian of the Debtor's books, records, and documents.  The Debtor maintains records of its transactions in the regular course of business, and it is the Debtor's practice and procedure to maintain records and to record transactions, acts, and events at or about the time the transaction occurs.  The Debtor relies on these records in connection with its business dealings.

10. I have reviewed the information within this 1st Amended Chapter 11 Plan of Reorganization (the "Plan"), including all exhibits and financial information.  I believe that all information contained in the Plan is true and correct and fairly presented to the best of my knowledge.

11. The Debtor is a California corporation, formed in August 2013.  The Debtor provides security services throughout Southern California.  It is fully licensed as a private patrol operator by the State of California.

12. Historically, the Debtor has been generally profitable; however, multiple lawsuits by former employees for wage and hour labor claims forced the Debtor to seek financial reorganization.

13. Prepetition, the Debtor was defending against multiple wage and hour labor claims in state court.  The cost of defending was a significant drain on the working capital, which significantly impacted the business.

14. I have a good reputation in the security community, and historically, the Debtor continually picks up new business by word of mouth.  Additionally, the Debtor sends out mailers to businesses and provides tailored security proposals to bring in new customers.

15. In order to avoid future employee lawsuits, the Debtor retained ADP to handle payroll and to guide the Debtor with regard to labor law compliance.  The Debtor continues to monitor time sheets to make sure that the guards are taking their required breaks and lunch breaks and accurately reporting the hours that they have worked.

16. Despite the litigation cases, the Debtor was cash flow positive in 2022.  See October and November Monthly Operating Reports [Docket Nos. 47 and 49].

17. However, the Debtor struggled financially in 2023.  It lost several large customers and could not generate enough revenue from the remaining customers to cover its operating expenses.  As such, the Debtor was generally cash flow negative.

18. As a response, the Debtor started to scale down its operation in October 2023 in order to increase cash flow. The Debtor has walked away from its contracts with tight margins (gross revenue minus the cost to perform the services), thereby focusing on the contracts with higher margins.  The Debtor has reduced the number of guards it employs as that constitutes the vast majority of its monthly expenses.  Thus, the Debtor is focusing on a less is more business model, thereby it wants contracts with competitive market rates but cost the least amount to perform.

19. As mentioned previously, the Debtor struggled for most of 2023.  However, the Debtor has become consistently cash flow positive as it reduced its monthly revenue and operating expenses starting in November 2023 through the end of 2024.  However, the Debtor has remained slightly cash flow negative in 2025, as follows:

| Month | Receipts | Disbursements | Cash Flow |
|---|---|---|---|
| **January 2025** **[Docket No. 298]** | $56,155.92 | $54,966.91 | $1,189.01 |
| **February 2025** **[Docket No. 301]** | $50,171.25 | $39,767.64 | $10,403.61 |
| **March 2025** **[Docket No. 303]** | $54,712.25 | $55,535.27 | ($823.02) |
| **April 2025** **[Docket No. 308]** | $76,611.23 | $80,240.35 | ($3,629.12) |
| **May 2025** **[Docket No. 318]** | $58,270.25 | $59,288.97 | ($1,018.72) |
| **June 2025** **[Docket No. 320]** | $52,384.50 | $54,604.93 | ($2,220.43) |

This form has been approved for use in Subchapter V cases assigned to Judge Vincent P. Zurzolo.

*November 2020*                                          Page 4                        **VZ SUBCHAPTER.V.EXHDEC.PLAN**

| | | | |
|---|---|---|---|
| **July 2025**<br>**[Docket No. 327]** | $62,695.25 | $63,108.09 | ($412.84) |
| **August 2025**<br>**[Docket No. 330]** | $66,198.50 | $61,533.54 | $4,664.96 |
| **September 2025**<br>**[Docket No. 331]** | $67,086.75 | $76,244.56 | ($9,157.81) |
| **October 2025**<br>**[Docket No. 334]** | $73,451.74 | $73,576.03 | ($124.29) |
| **Totals** | **$617,737.64** | **$618,866.29** | **($1,128.65)** |
| **Average** | **$61,773.76** | **$61,886.63** | **($112.87)** |

20. As such, I recognize that the Debtor's margins will probably remain tight for the foreseeable future. Attached as **Exhibit "E"** are true and correct copies of the Debtor's 2022 profit and loss statement, on a cash basis; 2023 profit and loss statement, on a cash basis; 2024 profit and loss statement, on a cash basis; 2025 profit and loss statement from January 1, 2025 through November 30, 2025, on a cash basis, as of November 30, 2025. Therefore, the Debtor will obtain gift contributions from my other business, Marshall Security Training Academy, to cover any shortfall during the Plan term.

21. On December 14, 2025, the Debtor settled with the United States Department of Labor (the "US DOL") via a Consent Judgment and Permanent Injunction entered on January 2, 2025 (the "Judgment") [Docket No. 9 in the Case No. DC-2:24-cv-10854-JPR]; thereafter the Debtor filed the Motion to Approve Consent Judgment and Permanent Injunction on January 28, 2025 [Docket No. 288]; the Court entered an order granting the motion on March 4, 2025 [Docket No. 299]. The Debtor has no obligation to pay the financial component of the judgment.

22. Each of the Debtor's assets and how they are valued are listed on the chart attached hereto as **Exhibit "C."** The chart provides a detailed liquidation analysis.

23. The list of assets includes the actual values and the liquidation values of the Debtor's assets.

24. I base my valuation of these assets upon the following: my experience and knowledge as the CEO; my intimate knowledge of the Debtor's industry; and the following:

   a. Monies on Hand: it consists of the funds in the DIP accounts, as of December 15, 2025. The funds consist of business income.

   b. Office Furniture, Fixtures, Equipment: they consist of miscellaneous furniture, fixtures, and equipment. The value is pursuant to value listed in Schedule A/B [Docket No. 19], but it does not include any postpetition depreciation.

   c. Goodwill: The value is listed as $120,000 in Schedule A/B [Docket No. 19]. The goodwill is based on (1) the value of the current contracts with customers and (2) the personal relationships that the

This form has been approved for use in Subchapter V cases assigned to Judge Vincent P. Zurzolo.

*November 2020*                                    Page 5                                    **VZ SUBCHAPTER.V.EXHDEC.PLAN**

Debtor's principal has built with its customers.  However, the Debtor lost several large clients in 2024.

The Debtor has eight current client accounts, which stem from contracts that the parties entered into

years prior.  The Debtor's standard contracts are at-will with set terms, including the hourly service

rates and the hours, but the payment terms are adjusted periodically for inflation, rather than entering

into new contracts.  These accounts have little value because (1) a potential buyer (a competing

security company) would be bound to the terms of the original contract, (2) the cost to service the

accounts is expensive (labor, uniforms, etc.).  Any party purchasing these accounts must abide by the

original contract terms and inherent the cost to service them, whether utilizing third party contractors

or its own labor.  A buyer faces the risk that once it purchases the contract and the Debtor transfers

the contract to the buyer; the client could immediately give notice to terminate the contract.  Currently,

the Debtor is generating far less revenue than at the start of the case.  See October MOR [Docket

No. 334].  Further, the Debtor's liabilities of the business greatly exceed the value of its assets.  As

such, goodwill will only have value if the Debtor continues to operate with its current management.

For these reasons, the accounts are much less valuable than whatever the potential gross revenue

may be.  A hypothetical buyer is going to take into consideration all these risks and will want a return

on their investment immediately because there is no guarantee that they will hold the contracts for

more than a month.  A hypothetical buyer is not going to calculate the gross revenue over an

extended period of time when they make an offer.  They will look to use that first month as the starting

point and will subtract the estimated cost of goods sold in order to make an offer.  It would make more

sense for a competing company to just negotiate with the client to enter in a new contract than trying

to purchase it from the Debtor in the first place as that would be a much cheaper alternative.

Therefore, if the Debtor stops operating, I believe that the only value as to the Debtor is the liquidated

value of the tangible assets.

25. Attached as Exhibit "B" is a true and correct copy of the list of all creditors and claims.

26. The Debtor's projected income and expenses for the next five years are attached hereto as **Exhibit "D."**

27. The Plan is funded by the revenue generated by the operation of the business and contributions from my

other business, Marshall Security Training Academy.

28. As set forth in the projected income and expenses chart, I believe that the Debtor will be able to meet all of its

financial obligations under the Plan.  However, as the Plan contemplates payments to claimants over time

following the Effective Date, it is possible that, based on factors that are either not apparent at this time or do

not exist at this time, that Debtor will not have sufficient cash flow to pay all of the obligations created under the Plan. For this reason, the projections cannot be guaranteed to be completely accurate.

29. Historically, the Debtor's gross revenue has been much greater than what it has been generating since November 2023, but as stated previously, the Debtor significantly downsized its operation. All of the Debtor's client contracts are at will with set terms, including the hourly service rates and the hours.

30. As such, the Projections reflect the lower gross revenue. However, I anticipate growth over the Plan term, but the Debtor intends to grow slowly and steadily (increasing approximately 5% to 6%) in order to keep its expenses manageable in order to consummate the Plan (as revenues grow, expenses will increase).

31. I anticipate expenses will increase due to inflation. Payroll and the workers' compensation premiums can fluctuate due to turnover. As such, the Projections include annual increases, as enumerated therein, during the Plan term. However, I do not anticipate any drastic increases to the Debtor's expenses, as they are relatively consistent, other than potential spikes as to the payroll and workers' compensation premiums. If the Debtor obtains additional contracts, payroll and the workers' compensation insurance will increase accordingly.

32. As stated previously and as shown by the Projections, the Debtor is not projecting to be cash flow positive during the Plan term. Therefore, the Debtor will obtain gift contributions from Marshall Security Training Academy, to cover any shortfall during the Plan term.

33. I believe that these efforts will increase its profit margins to the benefit of the estate and its creditors. Therefore, I believe that the Debtor can weather the external forces and consummate this Plan. However, I do not believe this decrease will result in more disposable income as the funds will be allocated to other necessary expenses.

34. I believe that the Debtor must hold a minimum of $5,000 in its accounts to maintain a healthy financial condition in order to pay COGS and operating expenses in a month where revenue is down. The Debtor's expenses also can fluctuate due to a variety of causes, including, but not limited to needing to send additional guards to a site guard turnover, and other unexpected emergency expenses. As such, the Debtor will have months when it will be cash flow negative (the operating expenses exceed the gross revenue). The Debtor must have sufficient funds at all times to pay its bills without resorting to using credit.

35. The Plan, as proposed, contains inherent risks. The Debtor is subject to forces outside of its control, such recession/depression, inflation, changes in labor/wage laws, and other economic issues. Each could result in a loss of revenue and/or increase operating expenses, specifically, the Debtor could lose clients, have

This form has been approved for use in Subchapter V cases assigned to Judge Vincent P. Zurzolo.

*November 2020*                                    Page 7                              **VZ SUBCHAPTER.V.EXHDEC.PLAN**

difficulty collecting payment from its clients, or its workers' compensation insurance premiums and/or wages could drastically increase during the Plan term.

36. However, I believe the Debtor can now better weather future economic issues with the gift contributions.

37. As such, I am confident that the Debtor will be able to meet all of its financial obligations under the Plan.

38. Because the Plan contemplates payments to certain classes of creditors over time following the Effective Date, it is possible that, based on factors that are either not apparent at this time or do not exist at this time, that the Debtor will not have sufficient cash flow to pay all of the obligations created under the Plan.  For this reason, the projections cannot be guaranteed to be completely accurate.

39. The projected ending cash flow for each month should not be interpreted to mean that this constitutes disposable income that must be paid to the unsecured creditors.  The Debtor's projections are attempting to conservatively demonstrate that the Debtor is reasonably likely to be able to make all its proposed payments to its creditors.

40. The Projections has balloon payments in month 20 (September 2027) to the EDD for an administrative claim of $1,992.58, the IRS for a priority claim of $14,951.13, and the EDD for a priority claim of $4,424.94.  The balloon payments will be paid by Marshall Security Training Academy, as the Debtor will not have the funds available to make those payments.  The total balloon due will be $21,367.65.

41. I believe that Marshall Security Training Academy will have sufficient funds to make the balloon payments based on the current funds available in its accounts and based on its cash flow from 2025.  Attached as **Exhibit "G"** are true and correct copies of the 2025 profit and loss statement ("P&L"), year to date, on a cash basis, as of November 30, 2025; and the Marshall Security Training Academy CitiBank account statements for July 2025 through November 2025.

42. I have authority to provide financial reports to the Debtor on behalf of Marshall Security Training Academy as I am the Chief Executive Officer of the entity.  I am the custodian of the Marshall Security Training Academy's books, records, and documents.  The Marshall Security Training Academy maintains records of its transactions in the regular course of business, and it is the Marshall Security Training Academy's practice and procedure to maintain records and to record transactions, acts, and events at or about the time the transaction occurs.  Marshall Security Training Academy relies on these records in connection with its business dealings.

43. As stated herein and as shown in the Projections, the Debtor is projecting to be slightly cash flow negative during the Plan term.  Therefore, the Debtor will obtain monthly gift contributions from Marshall Security

Training Academy, to cover the monthly shortfall, specifically assisting with making the Plan payments. The Debtor is projecting that the monthly contributions will not exceed $10,000 during the first year of the Plan, but they will be drastically reduced after the balloon payments are made in month 20.

44. I believe that Marshall Security Training Academy will have sufficient funds to contribute monthly based on the current funds available in its accounts and the based on the cash flow from 2025.

45. Although there is a risk that Marshall Security Training Academy cannot or will not make the balloon payments or the monthly contributions, that risk is mitigated while I am operating that business. I have an incentive to continue to operate the Debtor and to consummate this Plan as the Plan seeks to resolve the taxing liabilities and the wage/labor claims against the Debtor.

46. I believe that I am the only person who is willing to manage and operate the Debtor. If I am removed, the business will fail, and creditors will receive nothing as the Debtor's assets have minimal value.

47. Further, I have pledged to make gift contributions from Marshall Security Training Academy to assist the Debtor with making the Plan payments, and the balloon payments in month 20. I have also pledged to make gift contributions when necessary, during the Plan term to assist with funding business operations, as needed.

48. My contribution is purely discretionary and voluntary and is made to fill in the gaps where the Debtor's income is not sufficient to fund Plan payments and typical business expenses. My willingness to make these contributions is in no way to be construed as my personal guarantee or otherwise legally binding. In the unlikely event that the Debtor's Plan fails and this case is dismissed or converted for any reason, a trustee or court cannot require me to make any (additional) contribution payments.

49. Other than as set forth herein, I do not anticipate that confirmation of the Plan will have a significant or material effect on the Debtor's tax liability. The Debtor will continue to stay current with tax obligations to all taxing agencies.

I declare under penalty of perjury under the laws of the United States that the foregoing statements are true and correct to the best of my knowledge.

Date: __12/17/25__

_____
Signature of Declarant

# EXHIBIT "B"

## Schedule of Claims

| Creditor | Scheduled Amount | Filed Claim | Filed Claim Amount | Allowed Amount: Priority | Allowed Amount: Unsecured | Comments |
|---|---|---|---|---|---|---|
| **Priority** | | | | | | |
| EDD | | 9 | $25,069 | $25,069 | $30,580 | The EDD also has an administrative claim of $11,283.16 [POC No. 10]. |
| IRS | $200,000 | 2 | $79,951 | $84,705 | $12,563 | |
| Bryson Parham | $0 | 3 | $4,320 | | | Claim Objection sustained [Docket Nos. 78 & 120] |
| US Labor Dept | | 8 | $4,384,427 | | | Claim was resolved [Docket No. 288 & 299] |
| Marc Justin Paraiso | | 1 | $5,421 | $1,706 | | Pursuant to stipulation [Docket Nos. 114 & 93] |
| **Unsecured** | | | | | | |
| Aaron Bradford | $0 | | | | | |
| Abel Martinez | $150,000 | | | | | Schedule E/F lists the claim as disputed and no proof of claim was filed. Therefore, this claim will not be paid through the Plan. |
| Andrew Espinoza | $0 | | | | | |
| Anthony Arrellano | $0 | | | | | |
| Anthony Sanchez | $0 | | | | | |
| Brayan Hernandez | $0 | | | | | |
| Bryan Hernandez | $0 | | | | | |
| Cipriano Joe Gutierrez | $0 | | | | | |
| Daniel Sanchez | $0 | | | | | |
| Demontay Devin Kyle | $0 | | | | | Schedule E/F lists the claim as disputed and no proof of claim was filed. Therefore, this claim will not be paid through the Plan. |
| Destini Cummings | $0 | | | | | |
| Devvonnair Johnson | $100,000 | 6 | $500,000 | | $500,000 | |
| Duncan Carter | $0 | | | | | |
| Eric Solorzano | $0 | | | | | |
| Francisco Ortiz | $0 | | | | | |
| George Gonzalez | $0 | | | | | Schedule E/F lists the claim as disputed and no proof of claim was filed. Therefore, this claim will not be paid through the Plan. |
| Guillermo Espinoza | $0 | | | | | |

## Schedule of Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| Harvey Dennis Collazo Gaxiola | $0 | | | | | |
| Jay Estes | $0 | | | | | |
| Jayson Bonilla | $0 | | | | | |
| Jean Reyes | $0 | | | | | |
| Jerome Benefield | $0 | | | | | |
| Jhulisa Turcios | $0 | | | | | |
| Jocelyn Parham | $0 | | | | | |
| Juan Trejo | $0 | | | | | |
| Keishon Bradford | $0 | | | | | |
| Kenneth Garcia | $0 | | | | | |
| Kevin Garriga | $0 | | | | | |
| Kevin Grigsby | $0 | | | | | Schedule E/F lists the claim as disputed and no proof of claim was filed.  Therefore, this claim will not be paid through the Plan. |
| Kevin Salvatierra | $0 | | | | | |
| Khalee Nathan | $0 | | | | | |
| Malik Beasley | $0 | | | | | |
| Peter Espinoza | $0 | | | | | |
| Randolf Clark | $0 | | | | | |
| Rashadd Witfield | $0 | | | | | |
| Ricardo Espinoza, Jr. | $250,000 | 5 | $64,175 | | | Claim Objection sustained [Docket Nos. 82 & 109] |
| Robert Lindsey | $0 | | | | | |
| Ryan Sherman | $0 | | | | | |
| Shlomi Meiri & Adie Meiri Herbarium | $0 | | | | | Schedule E/F lists the claim as disputed and no proof of claim was filed.  Therefore, this claim will not be paid through the Plan. |
| State Fund | | 7 | $17,748 | | $17,748 | |
| Tyon Parks | $0 | | | | | Schedule E/F lists the claim as disputed and no proof of claim was filed.  Therefore, this claim will not be paid through the Plan. |
| Virginia Bonilla | $0 | | | | | |
| Vitarika Blackburn | $0 | | | | | |
| Welner Hernandez | $0 | | | | | |
| **TOTAL** | **$700,000** | | **$5,081,111** | **$111,480** | **$560,891** | |

# EXHIBIT "C"

## Liquidation Analysis

| | |
|---|---|
| **Net Value of All Assets** (Total liquidated value minus the total liens) | **$27,935** |
| Costs of Sale (8% of net value.  Cost of sale may be higher due to the fact that the Trustee is not in Debtor's business and might have difficulty liquidating assets.) | $2,235 |
| Chapter 7 Trustee fees (Chapter 7 Trustee fees are pursuant to 11 U.S.C. Section 326(a).) | $3,543 |
| Chapter 7 Trustee Administrative fees (Chapter 7 administrative fees and costs consist of the attorney fees, CPA fees, and costs of administering the estate.) | $10,000 |
| Chapter 11 Administrative Fees Chapter 11 Administrative Fees (Chapter 11 administrative fees and costs consist of Debtor's attorney fees, CPA Fees, subchapter V trustee fees and costs unpaid during the Chapter 11.) | $121,283 |
| Priority Claims (consisting of tax and wages) | $111,480 |
| **Net Liquidation Value** | ($220,607) |
| Unsecured Claims | $560,891 |
| Percentage to Unsecured (Percentage to the unsecured is based on the net value minus cost of sale, administration fees and costs consisting of Chapter 11 attorney fees, trustee fee, and priority unsecured claims divided by the general unsecured claims.) | 0% |

| | |
|---|---|
| **Footnotes** | |
| • The basis of the value of the assets: | |

| Assets | Mrkt. Values | Liq. Values |
|---|---|---|
| **Monies on Hand:** | $27,840 | $27,840 |
| • Monies in the Debtor's DIP accounts, as of December 15, 2025.  The Debtor had $102,986.54 at the petition date [Docket No. 19]. | | |
| **Office Furniture, Fixtures, Equipment:** | Mkt. Value | Liq. Values |
| • Consists of furniture, fixtures, and equipment.  The value is pursuant to value listed in Schedule A/B [Docket No. 19].<br>• The value is based on a liquidation sale.  In a liquidation sale, the Debtor believes it will get 10% of the market value because it would be sold in bulk without much time to advertise the sale while factoring the condition, age, and the depreciation of these assets. | $950 | $95 |

## Liquidation Analysis

| Goodwill: | Gross Value | Liq. Value |
|---|---|---|
| • The value is listed as $120,000 in Schedule A/B [Docket No. 19]. <br> • The goodwill is based on (1) the value of the current contracts with customers and (2) the personal relationships that the Debtor's principal has built with its customers.  However, the Debtor lost several large clients in 2024. <br> • The Debtor's standard contracts are at-will with set terms, including the hourly service rates and the hours.  Any purchaser must abide by the original contract terms and inherent the cost to service them, whether utilizing third party contractors or its own labor.  A buyer faces the risk that once it purchases the contract and the Debtor transfers it, the client could immediately give notice to terminate the contract. <br> • For these reasons, the accounts are much less valuable than whatever the potential gross revenue may be.  A hypothetical buyer is going to take into consideration all these risks and will want a return on their investment immediately because there is no guarantee that they will hold the contracts for more than a month.  A hypothetical buyer is not going to calculate the gross revenue over an extended period of time when they make an offer.  They will look to use that first month as the starting point and will subtract the estimated cost of goods sold in order to make an offer. <br> • A trustee will also have take into consideration how many contracts the Debtor is servicing, how much gross revenue can be generated, the cost to service them, and type of business of those clients. <br> • Based on these considerations, the Debtor does not believe that its contracts have any value in a liquidation sale.  As such, goodwill will only have value if the Debtor continues to operate with its current management.  If the Debtor stops operating, the Debtor believes that the only value as to the Debtor is the liquidated value of the tangible assets. | $0 | $0 |
| **Total Values:** | **$28,790** | **$27,935** |

# EXHIBIT "D"

## Projected Income and Expenses for Five Years

| Month | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Monthly Income*** | | | | | | | | | | | | | |
| Gross Sales (based on the historical postpetition sales; averaged over 12 months; est. 5%-6% increase per year) | $65,974 | $65,974 | $65,974 | $65,974 | $65,974 | $65,974 | $65,974 | $65,974 | $65,974 | $65,974 | $65,974 | $69,273 | **$794,991** |
| ***Total Gross Income*** | $65,974 | $65,974 | $65,974 | $65,974 | $65,974 | $65,974 | $65,974 | $65,974 | $65,974 | $65,974 | $65,974 | $69,273 | **$794,991** |
| ***Operating Expenses*** | | | | | | | | | | | | | |
| Payroll (includes deductions for child support; est. 5% increase per year) | $47,459 | $47,459 | $47,459 | $47,459 | $47,459 | $47,459 | $47,459 | $47,459 | $47,459 | $47,459 | $47,459 | $49,832 | **$571,878** |
| Payroll Taxes | $13,288 | $13,288 | $13,288 | $13,288 | $13,288 | $13,288 | $13,288 | $13,288 | $13,288 | $13,288 | $13,288 | $13,953 | **$160,126** |
| Payroll Fees (est. 3% increase per year) | $169 | $169 | $169 | $169 | $169 | $169 | $169 | $169 | $169 | $169 | $169 | $174 | **$2,032** |
| Insurance – General Liability (approx. $1,949; averaged over 12 months; est. 3% increase per year) | $167 | $167 | $167 | $167 | $167 | $167 | $167 | $167 | $167 | $167 | $167 | $172 | **$2,013** |
| Insurance – Worker Comp (averaged over 12 months; est. 3% increase per year) | $4,271 | $4,271 | $4,271 | $4,271 | $4,271 | $4,271 | $4,271 | $4,271 | $4,271 | $4,271 | $4,271 | $4,485 | **$51,469** |
| Misc. Office Expenses (internet & phone; printer, paper, ink, postage, website maint., uniforms, bank service charges & fees; est. 3% increase per year) | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $103 | **$1,203** |

## Projected Income and Expenses for Five Years

| | Month | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional Fees - CPA & Legal (tax returns & bookkeeping services; averaged over 12 months; est. 3% increase per year) | | $625 | $625 | $625 | $625 | $625 | $625 | $625 | $625 | $625 | $625 | $625 | $644 | $7,519 |
| *Total Operating Expenses* | | $66,080 | $66,080 | $66,080 | $66,080 | $66,080 | $66,080 | $66,080 | $66,080 | $66,080 | $66,080 | $66,080 | $69,362 | $796,239 |
| *Disposable Income* | | ($105) | ($105) | ($105) | ($105) | ($105) | ($105) | ($105) | ($105) | ($105) | ($105) | ($105) | ($89) | ($1,248) |
| *Plan Payments* | | | | | | | | | | | | | | |
| RHM LAW LLP (est.) | Admin | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $20,000 |
| Trustee (est.) | Admin | $417 | $417 | $417 | $417 | $417 | $417 | $417 | $417 | $417 | $417 | $417 | $417 | $5,000 |
| EDD | Admin | $505 | $505 | $505 | $505 | $505 | $505 | $505 | $505 | $505 | $505 | $505 | $505 | $6,062 |
| IRS | Priority | $3,792 | $3,792 | $3,792 | $3,792 | $3,792 | $3,792 | $3,792 | $3,792 | $3,792 | $3,792 | $3,792 | $3,792 | $45,509 |
| EDD | Priority | $1,122 | $1,122 | $1,122 | $1,122 | $1,122 | $1,122 | $1,122 | $1,122 | $1,122 | $1,122 | $1,122 | $1,122 | $13,469 |
| Marc Justin Paraiso | Class 1a | $1,706 | | | | | | | | | | | | $1,706 |
| Unsecured | Class 2b | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $1,200 |
| *Total Plan Payments* | | $9,310 | $7,603 | $7,603 | $7,603 | $7,603 | $7,603 | $7,603 | $7,603 | $7,603 | $7,603 | $7,603 | $7,603 | $92,947 |
| IRS/FTB (Reserve for the estimated tax liability) | | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $1,200 |
| *Net Disposable Income** | | ($9,515) | ($7,809) | ($7,809) | ($7,809) | ($7,809) | ($7,809) | ($7,809) | ($7,809) | ($7,809) | ($7,809) | ($7,809) | ($7,793) | ($95,395) |
| Other Income | | | | | | | | | | | | | | |
| Gift Contributions | | $9,515 | $7,809 | $7,809 | $7,809 | $7,809 | $7,809 | $7,809 | $7,809 | $7,809 | $7,809 | $7,809 | $7,793 | $95,395 |
| *Total Other Income* | | $9,515 | $7,809 | $7,809 | $7,809 | $7,809 | $7,809 | $7,809 | $7,809 | $7,809 | $7,809 | $7,809 | $7,793 | $95,395 |
| *Ending Cash Balance*** | | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | |

*The net disposable income in month 60 is only an estimate as revenue and all expenses vary each month.  The monthly net disposable income does not reflect the ultimate net disposable income.

****The Debtor is estimating that there will be approximately $5,000 in the DIP account at confirmation.  The Debtor believes that it should keep at least $5,000 as working capital at all times in order to pay COGS, operating expenses, and any emergency costs if revenue drops.

## Projected Income and Expenses for Five Years

| Month | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Monthly Income* | | | | | | | | | | | | | |
| Gross Sales (based on the historical postpetition sales; averaged over 12 months; est. 5%-6% increase per year) | $69,273 | $69,273 | $69,273 | $69,273 | $69,273 | $69,273 | $69,273 | $69,273 | $69,273 | $69,273 | $69,273 | $72,737 | **$834,741** |
| *Total Gross Income* | **$69,273** | **$69,273** | **$69,273** | **$69,273** | **$69,273** | **$69,273** | **$69,273** | **$69,273** | **$69,273** | **$69,273** | **$69,273** | **$72,737** | **$834,741** |
| *Operating Expenses* | | | | | | | | | | | | | |
| Payroll (includes deductions for child support; est. 5% increase per year) | $49,832 | $49,832 | $49,832 | $49,832 | $49,832 | $49,832 | $49,832 | $49,832 | $49,832 | $49,832 | $49,832 | $52,323 | **$600,472** |
| Payroll Taxes | $13,953 | $13,953 | $13,953 | $13,953 | $13,953 | $13,953 | $13,953 | $13,953 | $13,953 | $13,953 | $13,953 | $14,651 | **$168,132** |
| Payroll Fees (est. 3% increase per year) | $174 | $174 | $174 | $174 | $174 | $174 | $174 | $174 | $174 | $174 | $174 | $179 | **$2,093** |
| Insurance – General Liability (approx. $1,949; averaged over 12 months; est. 3% increase per year) | $172 | $172 | $172 | $172 | $172 | $172 | $172 | $172 | $172 | $172 | $172 | $178 | **$2,073** |
| Insurance – Worker Comp (averaged over 12 months; est. 3% increase per year) | $4,485 | $4,485 | $4,485 | $4,485 | $4,485 | $4,485 | $4,485 | $4,485 | $4,485 | $4,485 | $4,485 | $4,709 | **$54,042** |
| Misc. Office Expenses (internet & phone; printer, paper, ink, postage, website maint., uniforms, bank service charges & fees; est. 3% increase per year) | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $106 | **$1,239** |

## Projected Income and Expenses for Five Years

| | Month | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional Fees - CPA & Legal (tax returns & bookkeeping services; averaged over 12 months; est. 3% increase per year) | | $644 | $644 | $644 | $644 | $644 | $644 | $644 | $644 | $644 | $644 | $644 | $663 | $7,744 |
| *Total Operating Expenses* | | $69,362 | $69,362 | $69,362 | $69,362 | $69,362 | $69,362 | $69,362 | $69,362 | $69,362 | $69,362 | $69,362 | $72,809 | $835,796 |
| *Disposable Income* | | ($89) | ($89) | ($89) | ($89) | ($89) | ($89) | ($89) | ($89) | ($89) | ($89) | ($89) | ($72) | ($1,055) |
| **Plan Payments** | | | | | | | | | | | | | | |
| RHM LAW LLP (est.) | Admin | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $20,000 |
| Trustee (est.) | Admin | $417 | $417 | $417 | $417 | $417 | $417 | $417 | $417 | $417 | $417 | $417 | $417 | $5,000 |
| EDD | Admin | $505 | $505 | $505 | $505 | $505 | $505 | $505 | $1,992 | | | | | $5,528 |
| IRS | Priority | $3,792 | $3,792 | $3,792 | $3,792 | $3,792 | $3,792 | $3,792 | $14,951 | | | | | $41,498 |
| EDD | Priority | $1,122 | $1,122 | $1,122 | $1,122 | $1,122 | $1,122 | $1,122 | $4,425 | | | | | $12,282 |
| Marc Justin Paraiso | Class 1a | | | | | | | | | | | | | $0 |
| Unsecured | Class 2b | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $1,200 |
| *Total Plan Payments* | | $7,603 | $7,603 | $7,603 | $7,603 | $7,603 | $7,603 | $7,603 | $23,551 | $2,183 | $2,183 | $2,183 | $2,183 | $85,508 |
| IRS/FTB (Reserve for the estimated tax liability) | | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $1,200 |
| *Net Disposable Income** | | ($7,793) | ($7,793) | ($7,793) | ($7,793) | ($7,793) | ($7,793) | ($7,793) | ($23,740) | ($2,373) | ($2,373) | ($2,373) | ($2,355) | ($87,763) |
| **Other Income** | | | | | | | | | | | | | | |
| Gift Contributions | | $7,793 | $7,793 | $7,793 | $7,793 | $7,793 | $7,793 | $7,793 | $23,740 | $2,373 | $2,373 | $2,373 | $2,355 | $87,763 |
| *Total Other Income* | | $7,793 | $7,793 | $7,793 | $7,793 | $7,793 | $7,793 | $7,793 | $23,740 | $2,373 | $2,373 | $2,373 | $2,355 | $87,763 |
| *Ending Cash Balance*** | | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | |

## Projected Income and Expenses for Five Years

| Month | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Monthly Income*** | | | | | | | | | | | | | |
| Gross Sales (based on the historical postpetition sales; averaged over 12 months; est. 5%–6% increase per year) | $72,737 | $72,737 | $72,737 | $72,737 | $72,737 | $72,737 | $72,737 | $72,737 | $72,737 | $72,737 | $72,737 | $76,374 | **$876,478** |
| ***Total Gross Income*** | **$72,737** | **$72,737** | **$72,737** | **$72,737** | **$72,737** | **$72,737** | **$72,737** | **$72,737** | **$72,737** | **$72,737** | **$72,737** | **$76,374** | **$876,478** |
| ***Operating Expenses*** | | | | | | | | | | | | | |
| Payroll (includes deductions for child support; est. 5% increase per year) | $52,323 | $52,323 | $52,323 | $52,323 | $52,323 | $52,323 | $52,323 | $52,323 | $52,323 | $52,323 | $52,323 | $54,939 | **$630,495** |
| Payroll Taxes | $14,651 | $14,651 | $14,651 | $14,651 | $14,651 | $14,651 | $14,651 | $14,651 | $14,651 | $14,651 | $14,651 | $15,383 | **$176,539** |
| Payroll Fees (est. 3% increase per year) | $179 | $179 | $179 | $179 | $179 | $179 | $179 | $179 | $179 | $179 | $179 | $185 | **$2,156** |
| Insurance – General Liability (approx. $1,949; averaged over 12 months; est. 3% increase per year) | $178 | $178 | $178 | $178 | $178 | $178 | $178 | $178 | $178 | $178 | $178 | $183 | **$2,136** |
| Insurance – Worker Comp (averaged over 12 months; est. 3% increase per year) | $4,709 | $4,709 | $4,709 | $4,709 | $4,709 | $4,709 | $4,709 | $4,709 | $4,709 | $4,709 | $4,709 | $4,945 | **$56,745** |
| Misc. Office Expenses (internet & phone; printer, paper, ink, postage, website maint., uniforms, bank service charges & fees; est. 3% increase per year) | $106 | $106 | $106 | $106 | $106 | $106 | $106 | $106 | $106 | $106 | $106 | $109 | **$1,276** |

## Projected Income and Expenses for Five Years

| | Month | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional Fees - CPA & Legal (tax returns & bookkeeping services; averaged over 12 months; est. 3% increase per year) | | $663 | $663 | $663 | $663 | $663 | $663 | $663 | $663 | $663 | $663 | $663 | $683 | $7,977 |
| *Total Operating Expenses* | | $72,809 | $72,809 | $72,809 | $72,809 | $72,809 | $72,809 | $72,809 | $72,809 | $72,809 | $72,809 | $72,809 | $76,427 | $877,323 |
| *Disposable Income* | | ($72) | ($72) | ($72) | ($72) | ($72) | ($72) | ($72) | ($72) | ($72) | ($72) | ($72) | ($53) | ($845) |
| **Plan Payments** | | | | | | | | | | | | | | |
| RHM LAW LLP (est.) | Admin | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $20,000 |
| | Admin | | | | | | | | | | | | | $0 |
| Trustee (est.) | Admin | | | | | | | | | | | | | $0 |
| EDD | Priority | | | | | | | | | | | | | $0 |
| IRS | Priority | | | | | | | | | | | | | $0 |
| EDD | Priority | | | | | | | | | | | | | $0 |
| Marc Justin Paraiso | Class 1a | | | | | | | | | | | | | |
| Unsecured | Class 2b | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $1,200 |
| **Total Plan Payments** | | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $21,200 |
| IRS/FTB (Reserve for the estimated tax liability) | | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $1,200 |
| *Net Disposable Income\** | | ($1,939) | ($1,939) | ($1,939) | ($1,939) | ($1,939) | ($1,939) | ($1,939) | ($1,939) | ($1,939) | ($1,939) | ($1,939) | ($1,920) | ($23,245) |
| **Other Income** | | | | | | | | | | | | | | |
| Gift Contributions | | $1,939 | $1,939 | $1,939 | $1,939 | $1,939 | $1,939 | $1,939 | $1,939 | $1,939 | $1,939 | $1,939 | $1,920 | $23,245 |
| **Total Other Income** | | $1,939 | $1,939 | $1,939 | $1,939 | $1,939 | $1,939 | $1,939 | $1,939 | $1,939 | $1,939 | $1,939 | $1,920 | $23,245 |
| *Ending Cash Balance\*\** | | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | |

## Projected Income and Expenses for Five Years

| Month | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Monthly Income*** | | | | | | | | | | | | | |
| Gross Sales (based on the historical postpetition sales; averaged over 12 months; est. 5%-6% increase per year) | $76,374 | $76,374 | $76,374 | $76,374 | $76,374 | $76,374 | $76,374 | $76,374 | $76,374 | $76,374 | $76,374 | $80,192 | $920,302 |
| ***Total Gross Income*** | $76,374 | $76,374 | $76,374 | $76,374 | $76,374 | $76,374 | $76,374 | $76,374 | $76,374 | $76,374 | $76,374 | $80,192 | $920,302 |
| ***Operating Expenses*** | | | | | | | | | | | | | |
| Payroll (includes deductions for child support; est. 5% increase per year) | $54,939 | $54,939 | $54,939 | $54,939 | $54,939 | $54,939 | $54,939 | $54,939 | $54,939 | $54,939 | $54,939 | $57,686 | $662,020 |
| Payroll Taxes | $15,383 | $15,383 | $15,383 | $15,383 | $15,383 | $15,383 | $15,383 | $15,383 | $15,383 | $15,383 | $15,383 | $16,152 | $185,366 |
| Payroll Fees (est. 3% increase per year) | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $190 | $2,220 |
| Insurance – General Liability (approx. $1,949; averaged over 12 months; est. 3% increase per year) | $183 | $183 | $183 | $183 | $183 | $183 | $183 | $183 | $183 | $183 | $183 | $188 | $2,200 |
| Insurance – Worker Comp (averaged over 12 months; est. 3% increase per year) | $4,945 | $4,945 | $4,945 | $4,945 | $4,945 | $4,945 | $4,945 | $4,945 | $4,945 | $4,945 | $4,945 | $5,192 | $59,582 |
| Misc. Office Expenses (internet & phone; printer, paper, ink, postage, website maint., uniforms, bank service charges & fees; est. 3% increase per year) | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $113 | $1,315 |

## Projected Income and Expenses for Five Years

| | Month | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional Fees - CPA & Legal (tax returns & bookkeeping services; averaged over 12 months; est. 3% increase per year) | | $683 | $683 | $683 | $683 | $683 | $683 | $683 | $683 | $683 | $683 | $683 | $703 | $8,216 |
| *Total Operating Expenses* | | $76,427 | $76,427 | $76,427 | $76,427 | $76,427 | $76,427 | $76,427 | $76,427 | $76,427 | $76,427 | $76,427 | $80,225 | $920,918 |
| *Disposable Income* | | ($53) | ($53) | ($53) | ($53) | ($53) | ($53) | ($53) | ($53) | ($53) | ($53) | ($53) | ($33) | ($616) |
| *Plan Payments* | | | | | | | | | | | | | | |
| RHM LAW LLP (est.) | Admin | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $20,000 |
| Trustee (est.) | Admin | | | | | | | | | | | | | $0 |
| EDD | Admin | | | | | | | | | | | | | $0 |
| IRS | Priority | | | | | | | | | | | | | $0 |
| EDD | Priority | | | | | | | | | | | | | $0 |
| Marc Justin Paraiso | Class 1a | | | | | | | | | | | | | $0 |
| Unsecured | Class 2b | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $1,200 |
| *Total Plan Payments* | | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $21,200 |
| IRS/FTB (Reserve for the estimated tax liability) | | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $1,200 |
| *Net Disposable Income** | | ($1,820) | ($1,820) | ($1,820) | ($1,820) | ($1,820) | ($1,820) | ($1,820) | ($1,820) | ($1,820) | ($1,820) | ($1,820) | ($1,799) | ($21,816) |
| Other Income | | | | | | | | | | | | | | |
| Gift Contributions | | $1,820 | $1,820 | $1,820 | $1,820 | $1,820 | $1,820 | $1,820 | $1,820 | $1,820 | $1,820 | $1,820 | $1,799 | $21,816 |
| *Total Other Income* | | $1,820 | $1,820 | $1,820 | $1,820 | $1,820 | $1,820 | $1,820 | $1,820 | $1,820 | $1,820 | $1,820 | $1,799 | $21,816 |
| *Ending Cash Balance**** | | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | |

**Projected Income and Expenses for Five Years**

| Month | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | Totals | Cul. Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Monthly Income*** | | | | | | | | | | | | | | |
| Gross Sales (based on the historical postpetition sales; averaged over 12 months; est. 5%-6% increase per year) | $80,192 | $80,192 | $80,192 | $80,192 | $80,192 | $80,192 | $80,192 | $80,192 | $80,192 | $80,192 | $80,192 | $84,202 | $966,317 | $4,392,828 |
| ***Total Gross Income*** | $80,192 | $80,192 | $80,192 | $80,192 | $80,192 | $80,192 | $80,192 | $80,192 | $80,192 | $80,192 | $80,192 | $84,202 | $966,317 | $4,392,828 |
| ***Operating Expenses*** | | | | | | | | | | | | | | |
| Payroll (includes deductions for child support; est. 5% increase per year) | $57,686 | $57,686 | $57,686 | $57,686 | $57,686 | $57,686 | $57,686 | $57,686 | $57,686 | $57,686 | $57,686 | $60,571 | $695,121 | $3,159,987 |
| Payroll Taxes | $16,152 | $16,152 | $16,152 | $16,152 | $16,152 | $16,152 | $16,152 | $16,152 | $16,152 | $16,152 | $16,152 | $16,960 | $194,634 | $884,796 |
| Payroll Fees (est. 3% increase per year) | $190 | $190 | $190 | $190 | $190 | $190 | $190 | $190 | $190 | $190 | $190 | $196 | $2,287 | $10,787 |
| Insurance - General Liability (approx. $1,949; averaged over 12 months; est. 3% increase per year) | $188 | $188 | $188 | $188 | $188 | $188 | $188 | $188 | $188 | $188 | $188 | $194 | $2,266 | $10,687 |
| Insurance - Worker Comp (averaged over 12 months; est. 3% increase per year) | $5,192 | $5,192 | $5,192 | $5,192 | $5,192 | $5,192 | $5,192 | $5,192 | $5,192 | $5,192 | $5,192 | $5,451 | $62,561 | $284,399 |
| Misc. Office Expenses (internet & phone; printer, paper, ink, postage, website maint., uniforms, bank service charges & fees; est. 3% increase per year) | $113 | $113 | $113 | $113 | $113 | $113 | $113 | $113 | $113 | $113 | $113 | $116 | $1,354 | $6,387 |

## Projected Income and Expenses for Five Years

| Month | | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | Totals | Cul. Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional Fees - CPA & Legal (tax returns & bookkeeping services; averaged over 12 months; est. 3% increase per year) | | $703 | $703 | $703 | $703 | $703 | $703 | $703 | $703 | $703 | $703 | $703 | $725 | $8,462 | $39,918 |
| *Total Operating Expenses* | | $80,225 | $80,225 | $80,225 | $80,225 | $80,225 | $80,225 | $80,225 | $80,225 | $80,225 | $80,225 | $80,225 | $84,212 | $966,685 | $4,396,961 |
| *Disposable Income* | | ($33) | ($33) | ($33) | ($33) | ($33) | ($33) | ($33) | ($33) | ($33) | ($33) | ($33) | ($10) | ($368) | ($4,133) |
| *Plan Payments* | | | | | | | | | | | | | | | |
| RHM LAW LLP (est.) | Admin | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $20,000 | $100,000 |
| Trustee (est.) | Admin | | | | | | | | | | | | | $0 | $10,000 |
| EDD | Admin | | | | | | | | | | | | | $0 | $11,590 |
| IRS | Priority | | | | | | | | | | | | | $0 | $87,008 |
| EDD | Priority | | | | | | | | | | | | | $0 | $25,751 |
| Marc Justin Paraiso | Class 1a | | | | | | | | | | | | | | $1,706 |
| Unsecured | Class 2b | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $1,200 | $6,000 |
| *Total Plan Payments* | | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $1,767 | $21,200 | $242,055 |
| IRS/FTB (Reserve for the estimated tax liability) | | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $1,200 | $6,000 |
| *Net Disposable Income** | | ($1,799) | ($1,799) | ($1,799) | ($1,799) | ($1,799) | ($1,799) | ($1,799) | ($1,799) | ($1,799) | ($1,799) | ($1,799) | ($1,777) | ($21,568) | ($249,787) |
| *Other Income* | | | | | | | | | | | | | | | |
| Gift Contributions | | $1,799 | $1,799 | $1,799 | $1,799 | $1,799 | $1,799 | $1,799 | $1,799 | $1,799 | $1,799 | $1,799 | $1,777 | $21,568 | $249,787 |
| *Total Other Income* | | $1,799 | $1,799 | $1,799 | $1,799 | $1,799 | $1,799 | $1,799 | $1,799 | $1,799 | $1,799 | $1,799 | $1,777 | $21,568 | $249,787 |
| *Ending Cash Balance*** | | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | | |

# EXHIBIT "E"

## SPECIAL UNIT SECURITY, INC.
## Profit & Loss
### January through December 2022

|  | Jan - Dec 22 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** | 2,392,062.57 |
|  |  |
| **Expense** |  |
| **Payroll Fees** | 1,293.09 |
| **Advertising and Promotion** | 45,260.58 |
| **Alarms & Security** | 959.03 |
| **Ammunition** | 45,815.82 |
| **Automobile Expense** | 44,502.88 |
| **Background Check Expense** | 12,880.22 |
| **Bank Service Charges** | 179.66 |
| **Body Armors** | 35,180.00 |
| **Business Licenses and Permits** | 8,098.64 |
| **Certification Fee** | 1,812.00 |
| **Charitable Contribution** | 400.00 |
| **Commission** | 71,644.00 |
| **Computer and Internet Expenses** | 3,341.57 |
| **Dues and Subscriptions** | 99.96 |
| **Firearm Expense** | 16,980.46 |
| **Gun Accessories** | 2,392.82 |
| **Insurance Expense** | 94,982.13 |
|  |  |
| **Live scans** | 72.10 |
| **Meals and Entertainment** | 1,275.87 |
| **Miscellanous Items** | 0.00 |
| **Office Expense** | 11,178.44 |
| **Office Supplies** | 7,912.17 |
| **Officer Salary** | 240,000.00 |
| **Outside Service** | 12,896.46 |
| **Parking Expense** | 3.00 |
| **ADP Payroll Processing Fee** | 2,960.32 |
| **Payroll Taxes** | 112,642.65 |
| **Postage Expense** | 15.65 |
| **Professional Fees** | 35,789.00 |
| **Rent Expense** | 60,864.72 |
| **Repairs and Maintenance** | 1,210.47 |
| **Salary & Wages** | 920,435.00 |
| **Supplies Expense** | 632.84 |
| **Telephone Expense** | 4,370.50 |
| **Trash Removal** | 169.20 |
| **Uniforms** | 11,482.80 |
| **Utilities** | 10,970.33 |
| **Website Hosting Expense** | 288.00 |
|  |  |
| **Total Expense** | 1,820,992.38 |
|  |  |
| **Net Ordinary Income** | 571,070.19 |
|  |  |
| **Other Income/Expense** |  |
| **Other Income** |  |
| **Interest Income** | 0.08 |
| **Other Income** | 223.65 |
|  |  |
| **Total Other Income** | 223.73 |
|  |  |
| **Other Expense** |  |
| **Taxes - State** | 11,000.00 |
|  |  |
| **Total Other Expense** | 11,000.00 |
|  |  |
| **Net Other Income** | -10,776.27 |
|  |  |
| **Net Income** | **560,293.92** |

**SPECIAL UNIT SECURITY, INC.**

**Profit & Loss**

04/22/24

Cash Basis

**January through December 2023**

|  | Jan - Dec 23 | % of Income |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Sales | 1,732,715 | 95% |
| Security and Consulting | 92,730 | 5% |
| **Total Income** | 1,825,445 | 100% |
| **Expense** | | |
| Advertising and Promotion | 2,784 | 0% |
| Automobile Expense | 215 | 0% |
| Bank Service Charges | 1,192 | 0% |
| Computer and Internet Expenses | 400 | 0% |
| **Insurance Expense** | | |
| Workers Comp | 126,828 | 7% |
| Insurance Expense - Other | 15,900 | 1% |
| **Total Insurance Expense** | 142,728 | 8% |
| Miscellanous Items | 2,642 | 0% |
| Office Expense | 94 | 0% |
| Outside Service | 4,177 | 0% |
| Parking Expense | 18 | 0% |
| ADP Payroll Processing Fee | 7,456 | 0% |
| Payroll Taxes | 144,629 | 8% |
| Professional Fees | 4,565 | 0% |
| Repairs and Maintenance | 500 | 0% |
| Salary & Wages | 1,659,395 | 91% |
| **Total Expense** | 1,970,795 | 108% |
| **Net Ordinary Income** | (145,350) | (8)% |
| **Net Income** | (145,350) | (8)% |

**SPECIAL UNIT SECURITY, INC.**
**Profit & Loss**
**January through December 2024**

04/29/25

|  | Jan - Dec 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales | 594,236.13 |
| **Total Income** | 594,236.13 |
| **Expense** | |
| Payroll Fees | 4,334.24 |
| Bank Service Charges | 331.11 |
| Miscellanous Items | -1,050.30 |
| Payroll Expenses | 831.60 |
| Payroll Taxes | 60,203.92 |
| Salary & Wages | 531,217.50 |
| **Total Expense** | 595,868.07 |
| **Net Ordinary Income** | -1,631.94 |
| **Net Income** | **-1,631.94** |

**SPECIAL UNIT SECURITY, INC.**
**Profit & Loss**
**January through March 2025**

04/29/25

|  | Jan - Mar 25 |
|---|---|
| Ordinary Income/Expense | |
| Income | |
| Sales | 160,766.50 |
| Total Income | 160,766.50 |
| | |
| Expense | |
| Payroll Fees | 1,797.06 |
| Automobile Expense | 150.43 |
| Bank Service Charges | 75.00 |
| Insurance Expense | |
| Workers Comp | 3,428.57 |
| Total Insurance Expense | 3,428.57 |
| | |
| Meals and Entertainment | 31.35 |
| Miscellanous Items | 134.99 |
| Payroll Taxes | 19,767.23 |
| Salary & Wages | 126,496.50 |
| Total Expense | 151,881.13 |
| | |
| Net Ordinary Income | 8,885.37 |
| Net Income | 8,885.37 |

**SPECIAL UNIT SECURITY, INC.**

**Balance Sheet**

As of March 31, 2025

04/29/25

| | Mar 31, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Checking/Savings | -7,862,67 |
| **Other Current Assets** | |
| Prepaid State Tax | 3,808,00 |
| **Total Other Current Assets** | 3,808,00 |
| **Total Current Assets** | -4,054,67 |
| **Fixed Assets** | 0,00 |
| **Other Assets** | |
| Security Deposit | 10,000,00 |
| **Total Other Assets** | 10,000,00 |
| **TOTAL ASSETS** | **5,945.33** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| Other Current Liabilities | 6,235,35 |
| **Total Current Liabilities** | 6,235,35 |
| **Total Liabilities** | 6,235,35 |
| **Equity** | |
| Retained Earnings | -9,175,39 |
| Net Income | 8,885,37 |
| **Total Equity** | -290,02 |
| **TOTAL LIABILITIES & EQUITY** | **5,945.33** |

# EXHIBIT "G"

# MARSHALL SECURITY TRAINING ACADEMY
## Profit & Loss
### January through November 2025

|  | Jan - Nov 25 |
|---|---:|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| **Consulting income** | 20,378.00 |
| **Training Income** | 1,077,631.77 |
| **Total Income** | 1,098,009.77 |
| **Expense** |  |
| **Advertising and Promotion** | 15,096.57 |
| **Alarm & Security** | 783.15 |
| **Automobile Expense** | 59,300.63 |
| **Background Check Fees** | 39,746.96 |
| **Bank Service Charges** | 107.80 |
| **Case Settlement Expense** | 340,000.00 |
| **Commision** | 7,561.00 |
| **Computer and Internet Expenses** | 6,559.82 |
| **Continuing Education** | 90.00 |
| **CPR Certification Fees** | 1,640.00 |
| **Dues and Subscriptions** | 652.14 |
| **Gear Equipment** | 204.14 |
| **Gun Accessories** | 32,704.96 |
| **Insurance Expense** |  |
| **Life Insurance** | 10,820.50 |
| **Workers Compensation** | 26,361.68 |
| **Insurance Expense - Other** | 68,712.54 |
| **Total Insurance Expense** | 105,894.72 |
| **Legal and Professional Fees** | 19,247.00 |
| **License/Permit Fees** | 12,177.00 |
| **Licenses and Permits** | 1,207.45 |
| **Live Scans** | 1,863.83 |
| **Meals and Entertainment** | 9,426.40 |
| **Merchant Account Fees** | 30,711.67 |
| **Miscelaneous Expense** | 21,574.75 |
| **Office Expense** | 7,095.37 |
| **Office Supplies** | 1,467.84 |
| **Outside Service** | 2,850.00 |
| **Parking** | 8.00 |
| **Parking Permits** | 13.00 |
| **Postage and Delivery** | 1,865.92 |
| **Repairs and Maintenance** | 638.34 |
| **Sales Tax** | 13,948.71 |
| **State tax** | 3,257.00 |
| **Telephone Expense** | 7,917.70 |
| **Trash Removal** | 3,701.78 |
| **Travel Expense** | 536.96 |
| **Uniforms** | 1,593.26 |
| **Utilities** | 18,457.65 |
| **Waste disposal** | 313.95 |
| **Website & Hosting** | 1,864.40 |
| **Total Expense** | 772,079.93 |
| **Net Ordinary Income** | 325,929.84 |
| **Other Income/Expense** |  |
| **Other Income** |  |
| **Other income** | 8.14 |
| **Total Other Income** | 8.14 |
| **Net Other Income** | 8.14 |
| **Net Income** | 325,937.98 |

Citibank CBO Services    130                                                      001/R1/20F013

P.O. Box 6201                                                      001
Sioux Falls, SD 57117-6201                                        CITIBANK, N. A.
                                                                  **Account**

**MARSHALL SECURITY TRAINING ACADEMY**          **Statement Period**
**& RANGE**                                      **Jul 1 - Jul 31, 2025**
**15323 SADDLEBACK RD**                          **Relationship Manager**
**SANTA CLARITA        CA 91387**                US SERVICE CENTER
                                                 1-877-528-0990
                                                            Page 1 of 5

## CitiBusiness® ACCOUNT AS OF JULY 31, 2025

### Relationship Summary:

| | |
|---|---|
| **Checking** | **$33,898.16** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

IMPORTANT CHANGES CITI BUSINESS BANKING PRODUCTS AND SERVICES:
Effective July 19, 2025, Citi Business Banking will not accept new enrollments in certain
cash management products and services. For full details on of this change, please
review www.online.citi.com/JRS/popups/BusinessClientNotification.pdf

## SERVICE CHARGE SUMMARY FROM JUNE 1, 2025 THRU JUNE 30, 2025

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** | | | |
| Average Daily Collected Balance | | | $29,769.26 |
| DEPOSIT SERVICES | | | |
|    CHECKS, DEP ITEMS/TICKETS, ACH | 63 | .4500 | 28.35 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$0.00** |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

| | | | | Beginning Balance: | $36,957.04 |
|---|---|---|---|---|---|
| | | | | Ending Balance: | $33,898.16 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 01 | | 1,391.83 | 38,348.87 |
| 07/01 | DEBIT CARD PURCH Card Ending in 3935<br>XW5V8Y26          003935 Jul 01<br>SIXFLAGS MM VALENCIAC VALENCIA    CA 25181 | 12.05 | | 38,336.82 |
| 07/01 | DEBIT CARD PURCH Card Ending in 3935<br>91LFXV26          003935 Jul 01<br>SIXFLAGS MM VALENCIAC VALENCIA    CA 25181 | 23.03 | | 38,313.79 |
| 07/01 | DEBIT CARD PURCH Card Ending in 3935<br>FBXGT826          003935 Jul 01<br>JACK IN THE BOX 3595  SANTA CLARITA CA 25179 | 30.33 | | 38,283.46 |
| 07/01 | DEBIT CARD PURCH Card Ending in 3935<br>NQM9XV26          003935 Jul 01<br>SIXFLAGS MM VALENCIAC VALENCIA    CA 25181 | 35.00 | | 38,248.46 |
| 07/01 | DEBIT CARD PURCH Card Ending in 3935<br>VH8CT*26          003935 Jul 01<br>CHEVRON 0203660    NEWHALL    CA 25179 | 100.00 | | 38,148.46 |

001/R1/20F013

MARSHALL SECURITY TRAINING ACADEMY
& RANGE

Account                 Page 2 of 5
Statement Period:  Jul 1 - Jul 31, 2025

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 07/01 | ACH DEBIT<br>TESLA MOTORS      TESLA MOTO 2UNO1OFF32OVZXR Jul 01 | 9.99 | | 38,138.47 |
| 07/01 | ACH DEBIT<br>VOLVO CAR FIN   AUTO FINAN 2267794       Jul 01 | 868.02 | | 37,270.45 |
| 07/01 | ACH DEBIT<br>Valon       Payment       Jul 01 | 2,877.13 | | 34,393.32 |
| 07/02 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 02 | | 896.57 | 35,289.89 |
| 07/02 | DEBIT CARD PURCH Card Ending in 3935<br>PQ6PBWCB          003935 Jul 02<br>DEPARTMENT OF JUSTICE SACRAMENTO  CA 25182 | 451.09 | | 34,838.80 |
| 07/02 | ACH DEBIT<br>SoCalGas       PAID SCGC 0333941592      Jul 02 | 41.99 | | 34,796.81 |
| 07/02 | ACH DEBIT<br>GM Financial    GMF Pymt 111090810023   Jul 02 | 1,346.64 | | 33,450.17 |
| 07/02 | ACH DEBIT<br>TESLA INC       TESLA MOTO 422583440374   Jul 02 | 1,742.95 | | 31,707.22 |
| 07/02 | ACH DEBIT<br>JVRC ENTERPRISES  Muradyan  Edmon Muradyan Jul 02<br>NTE*OTH*GL Insurance - 2nd half of Down Paym | 3,628.37 | | 28,078.85 |
| 07/03 | ELECTRONIC CREDIT<br>LACMTA       CORP PMT  1242518      Jul 03 | | 4,241.00 | 32,319.85 |
| 07/03 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 03 | | 8,632.93 | 40,952.78 |
| 07/03 | DEBIT CARD PURCH Card Ending in 3935<br>95*T5CS5          003935 Jul 03<br>AMERICAN RED CROSS  800-733-2767  DC 25183 | 80.00 | | 40,872.78 |
| 07/03 | ACH DEBIT<br>MERCH BNKCD SDA  FEE     334338892881   Jul 03 | 9.95 | | 40,862.83 |
| 07/03 | ACH DEBIT<br>MERCH BNKCD SDA  DISCOUNT 334338892881   Jul 03 | 1,153.82 | | 39,709.01 |
| 07/07 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 07 | | 543.76 | 40,252.77 |
| 07/07 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 07 | | 1,437.01 | 41,689.78 |
| 07/07 | DEBIT CARD PURCH Card Ending in 3935<br>QXC6WNS5          003935 Jul 07<br>CHEVRON 0203660     NEWHALL     CA 25184 | 100.00 | | 41,589.78 |
| 07/07 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIu2YfqPLng ORG ID WFC NAME MARCO MU | 1,370.00 | | 40,219.78 |
| 07/08 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 08 | | 1,185.68 | 41,405.46 |
| 07/08 | ACH DEBIT<br>Plum Canyon Comm  L2901897   O100316687      Jul 08 | 85.00 | | 41,320.46 |
| 07/08 | ACH DEBIT<br>COMN CAP APY F1  AUTO PAY  P25186452770389 Jul 08 | 350.00 | | 40,970.46 |
| 07/08 | POS DEBIT       Card Ending in 3935<br>G H HILU, INC.    NEWHALL    CAUS0015 | 61.56 | | 40,908.90 |
| 07/09 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 09 | | 470.35 | 41,379.25 |
| 07/09 | DEBIT CARD PURCH Card Ending in<br>AMAZON MKTPL*NJ82J4P83 Amzn.com/bill WA | | 9.13 | 41,388.38 |
| 07/09 | ACH DEBIT<br>BARCLAYCARD US   CREDITCARD 1277753448      Jul 09 | 200.00 | | 41,188.38 |
| 07/09 | ACH DEBIT<br>INSTALLMENT LOAN  PAYMENT  100166863090001 Jul 09 | 567.82 | | 40,620.56 |
| 07/09 | ACH DEBIT<br>FRANCHISE TAX BO  PAYMENTS  120621314  PM Jul 09 | 800.00 | | 39,820.56 |
| 07/09 | ACH DEBIT<br>FRANCHISE TAX BO  PAYMENTS  120621297  PM Jul 09 | 800.00 | | 39,020.56 |
| 07/09 | ACH DEBIT<br>Wawanesa Insuran  debitpmt  #483281909      Jul 09 | 1,593.74 | | 37,426.82 |
| 07/10 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 10 | | 169.97 | 37,596.79 |
| 07/10 | DEBIT CARD PURCH Card Ending in 3935<br>GT4YZKW5          003935 Jul 10<br>CHEVRON 0203660     NEWHALL     CA 25190 | 100.00 | | 37,496.79 |
| 07/10 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIqOndjlisA ORG ID WFC NAME MARCELA | 600.00 | | 36,896.79 |
| 07/10 | ACH DEBIT<br>FDMS       FDMS PYMT  052-2169060-000 Jul 10 | 55.16 | | 36,841.63 |
| 07/10 | ACH DEBIT<br>FDMS       FDMS PYMT  052-2168260-000 Jul 10 | 88.39 | | 36,753.24 |
| 07/11 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 11 | | 943.80 | 37,697.04 |
| 07/11 | ACH DEBIT<br>CLOVER FEES      CLOVER FEE 963893      Jul 11 | 53.85 | | 37,643.19 |

**MARSHALL SECURITY TRAINING ACADEMY
& RANGE**

Account
Statement Period: Jul 1 - Jul 31, 2025

Page 3 of 5

## CHECKING ACTIVITY                                                                                   Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 07/11 | ACH DEBIT<br>Zito Media        WEB PMTS  Z4NXPQ        Jul 11 | 92.45 | | 37,550.74 |
| 07/11 | ACH DEBIT<br>DISCOVER        E-PAYMENT 7244        Jul 11 | 500.00 | | 37,050.74 |
| 07/11 | ACH DEBIT<br>FIRST INSURANCE  INSURANCE 900-103492690  Jul 11 | 665.11 | | 36,385.63 |
| 07/11 | ACH DEBIT<br>MBFS.COM      Auto Pay 5002581553      Jul 11 | 729.51 | | 35,656.12 |
| 07/14 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 14 | | 374.38 | 36,030.50 |
| 07/14 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 14 | | 442.35 | 36,472.85 |
| 07/14 | DEBIT CARD PURCH Card Ending in 3935<br>4K6*TQX5              003935 Jul 14<br>SCV WATER        661-294-0828 CA 25192 | 45.01 | | 36,427.84 |
| 07/14 | DEBIT CARD PURCH Card Ending in 3935<br>NK6*TQX5              003935 Jul 14<br>SCV WATER        661-294-0828 CA 25192 | 350.00 | | 36,077.84 |
| 07/14 | ACH DEBIT<br>SANTANDER        BILLPAY  288307869        Jul 14 | 325.31 | | 35,752.53 |
| 07/14 | ACH DEBIT<br>AMERICAN GEN LIF  INS_PAYMT 000740509154  Jul 14 | 594.91 | | 35,157.62 |
| 07/14 | ACH DEBIT<br>RSR GROUP INC    PURCHASE  407 677 6114  Jul 14 | 2,948.32 | | 32,209.30 |
| 07/15 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 15 | | 1,571.08 | 33,780.38 |
| 07/15 | DEBIT CARD PURCH Card Ending in 3935<br>HV*43NX5              003935 Jul 15<br>AMERICAN RED CROSS  800-733-2767 DC 25193 | 80.00 | | 33,700.38 |
| 07/15 | DEBIT CARD PURCH Card Ending in 3935<br>8N68KMHQ              003935 Jul 15<br>PIGEON M          BEVERLY HILLS CA 25194 | 251.90 | | 33,448.48 |
| 07/15 | ACH DEBIT<br>ADT SECURITY SER  ADTPAPACH 401991408    Jul 15 | 31.99 | | 33,416.49 |
| 07/15 | ACH DEBIT<br>MBFS        WEB PAY  5002583795001  Jul 15 | 1,425.11 | | 31,991.38 |
| 07/16 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 16 | | 474.58 | 32,465.96 |
| 07/17 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 17 | | 8,813.20 | 41,279.16 |
| 07/17 | DEBIT CARD PURCH Card Ending in 3935<br>QM68F2Z5              003935 Jul 17<br>CHEVRON 0203660      NEWHALL    CA 25197 | 100.00 | | 41,179.16 |
| 07/17 | ACH DEBIT<br>Credit One Bank  Payment  13729623      Jul 17 | 25.67 | | 41,153.49 |
| 07/17 | ACH DEBIT<br>ADT SECURITY SER  ADTPAPACH 404769321    Jul 17 | 88.08 | | 41,065.41 |
| 07/17 | ACH DEBIT<br>HOME DEPOT      AUTO PYMT 721725303480301 Jul 17 | 100.00 | | 40,965.41 |
| 07/17 | ACH DEBIT<br>TARGET CARD SRVC  PAYMENT    H  354348203 Jul 17 | 500.00 | | 40,465.41 |
| 07/18 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 18 | | 771.60 | 41,237.01 |
| 07/18 | DEBIT CARD PURCH Card Ending in 3935<br>XQH4Y010              003935 Jul 18<br>Adobe        San Jose    CA 25198 | 19.99 | | 41,217.02 |
| 07/18 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIhfd2vb1Gv ORG ID BAC NAME LUSINE K | 1,500.00 | | 39,717.02 |
| 07/18 | ACH DEBIT<br>SO CAL EDISON CO  BILL PAYMT 700997453482  Jul 18 | 50.61 | | 39,666.41 |
| 07/21 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 21 | | 851.53 | 40,517.94 |
| 07/21 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 21 | | 1,738.29 | 42,256.23 |
| 07/21 | DEBIT CARD PURCH Card Ending in 3935<br>3JZN9NGW              003935 Jul 21<br>REDS BARBECUE & GRILL SIMI VALLEY  CA 25199 | 53.16 | | 42,203.07 |
| 07/21 | ACH DEBIT<br>SoCalGas        PAID SCGC  0881206794      Jul 21 | 74.68 | | 42,128.39 |
| 07/21 | ACH DEBIT<br>BEST BUY      AUTO PYMT  721727034280324 Jul 21 | 150.00 | | 41,978.39 |
| 07/21 | POS DEBIT      Card Ending in 3935<br>RAGING WATERS L.A. 111 SAN DIMAS    CAUS0517 | 18.64 | | 41,959.75 |
| 07/21 | POS DEBIT      Card Ending in 3935<br>SPORTING GOODS        SANTA CLARITACAUS0515 | 27.38 | | 41,932.37 |
| 07/21 | POS DEBIT      Card Ending in 3935<br>RAGING WATERS L.A. 111 SAN DIMAS    CAUS0517 | 31.80 | | 41,900.57 |
| 07/21 | POS DEBIT      Card Ending in 3935<br>RAGING WATERS L.A. 111 SAN DIMAS    CAUS0517 | 118.44 | | 41,782.13 |

MARSHALL SECURITY TRAINING ACADEMY
& RANGE

Account                            Page 4 of 5
Statement Period:  Jul 1 - Jul 31, 2025

## CHECKING ACTIVITY                                                          Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 07/21 | POS DEBIT        Card Ending in 3935<br>ARCO #42053       GLENDALE    CAUS0015 | 139.87 | | 41,642.26 |
| 07/22 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 22 | | 92.41 | 41,734.67 |
| 07/22 | DEBIT CARD PURCH Card Ending in 3935<br>JLT9*GFS          003935 Jul 22<br>PYN*esrtechcom     Online     HKG25201 | 41.42 | | 41,693.25 |
| 07/22 | DEBIT CARD PURCH Card Ending in 3935<br>Z8HZG306          003935 Jul 22<br>CRAIGSLIST.ORG    415-399-5200 CA 25200 | 45.00 | | 41,648.25 |
| 07/22 | DEBIT CARD PURCH Card Ending in 3935<br>127HLS00          003935 Jul 22<br>AsurionWireless     Nashville   TN 25201 | 99.00 | | 41,549.25 |
| 07/22 | ACH DEBIT<br>CHASE CREDIT CRD  AUTOPAY  000000000297532 Jul 22 | 214.67 | | 41,334.58 |
| 07/22 | ACH DEBIT<br>SO CAL EDISON CO  BILL PAYMT 700717637568   Jul 22 | 400.00 | | 40,934.58 |
| 07/23 | ELECTRONIC CREDIT<br>MERCH BNKCD SDA  DEPOSIT  334338892881   Jul 23 | | 577.60 | 41,512.18 |
| 07/23 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIayjj5knzj ORG ID BAC NAME CLEAR PO | 280.00 | | 41,232.18 |
| 07/23 | DEBIT CARD PURCH Card Ending in 3935<br>9WFV3216          003935 Jul 23<br>SCV WATER          661-294-0828 CA 25203 | 850.28 | | 40,381.90 |
| 07/23 | ACH DEBIT<br>COMN CAP APY F1  AUTO PAY  P25203458457086 Jul 23 | 500.00 | | 39,881.90 |
| 07/23 | POS DEBIT        Card Ending in 3935<br>G H HILU, INC.    NEWHALL    CAUS0015 | 125.00 | | 39,756.90 |
| 07/24 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881   Jul 24 | | 140.83 | 39,897.73 |
| 07/24 | DEBIT CARD PURCH Card Ending in 3935<br>NSR1X84C          003935 Jul 24<br>DEPARTMENT OF JUSTICE SACRAMENTO   CA 25204 | 30.00 | | 39,867.73 |
| 07/24 | DEBIT CARD PURCH Card Ending in 3935<br>B6B1L816          003935 Jul 24<br>AMERICAN RED CROSS  800-733-2767 DC 25204 | 40.00 | | 39,827.73 |
| 07/24 | DEBIT CARD PURCH Card Ending in 3935<br>*927WYSL          003935 Jul 24<br>ZIPRECRUITER, INC.  8557475493  CA 25204 | 512.00 | | 39,315.73 |
| 07/25 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881   Jul 25 | | 406.37 | 39,722.10 |
| 07/25 | DEBIT CARD PURCH Card Ending in 3935<br>*1B91300          003935 Jul 25<br>Uniform Accessories Chatsworth  CA 25205 | 113.00 | | 39,609.10 |
| 07/25 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIepKnE6jQt ORG ID BAC NAME LUSINE K | 1,000.00 | | 38,609.10 |
| 07/25 | ACH DEBIT<br>DELUXE BUS SYS.  BUS PRODS 18587847     Jul 25 | 237.32 | | 38,371.78 |
| 07/25 | ACH DEBIT<br>TOYOTA ACH LEASE 07242025  Z3O6ZQA70Q1IJPH Jul 25 | 587.03 | | 37,784.75 |
| 07/25 | ACH DEBIT<br>AFCO DIRECT IVR  PAYMENTS  25541162    Jul 25 | 2,032.89 | | 35,751.86 |
| 07/28 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881   Jul 28 | | 776.43 | 36,528.29 |
| 07/28 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881   Jul 28 | | 877.13 | 37,405.42 |
| 07/28 | DEBIT CARD PURCH Card Ending in 3935<br>WTV7NF6C          003935 Jul 28<br>DEPARTMENT OF JUSTICE SACRAMENTO   CA 25206 | 2,163.00 | | 35,242.42 |
| 07/29 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881   Jul 29 | | 1,125.16 | 36,367.58 |
| 07/29 | DEBIT CARD PURCH Card Ending in 3935<br>KJYHWM26          003935 Jul 29<br>SCV WATER          661-294-0828 CA 25208 | 38.17 | | 36,329.41 |
| 07/29 | DEBIT CARD PURCH Card Ending in 3935<br>LTFWBJ26          003935 Jul 29<br>AMERICAN RED CROSS  800-733-2767 DC 25208 | 40.00 | | 36,289.41 |
| 07/29 | DEBIT CARD PURCH Card Ending in 3935<br>KBJHV6XL          003935 Jul 29<br>ZIPRECRUITER, INC.  8557475493  CA 25207 | 48.00 | | 36,241.41 |
| 07/29 | DEBIT CARD PURCH Card Ending in 3935<br>*621JNGW          003935 Jul 29<br>City of Compton    Compton    CA 25207 | 134.23 | | 36,107.18 |
| 07/29 | ACH DEBIT<br>TESLA MOTORS      TESLA MOTO 2UT4Z61M10QNYK6 Jul 29 | 9.99 | | 36,097.19 |
| 07/29 | ACH DEBIT<br>VOLVO CAR FIN    AUTO FINAN 3236102    Jul 29 | 868.02 | | 35,229.17 |
| 07/29 | POS DEBIT        Card Ending in 3935<br>SHELL SERVICE STATION SIMI VALLEY CAUS0015 | 20.01 | | 35,209.16 |

MARSHALL SECURITY TRAINING ACADEMY & RANGE

Account                                      Page 5 of 5
Statement Period:  Jul 1 - Jul 31, 2025

001/R1/20F013

## CHECKING ACTIVITY                                                              Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 07/30 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT   334338892881    Jul 30 | | 380.84 | 35,590.00 |
| 07/30 | CHECK NO:      1301 | 2,000.00 | | 33,590.00 |
| 07/31 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT   334338892881    Jul 31 | | 2,517.46 | 36,107.46 |
| 07/31 | DEBIT CARD PURCH Card Ending in 3935<br>SLT8DJ36            003935 Jul 31<br>CHEVRON 0203660      NEWHALL     CA 25211 | 100.00 | | 36,007.46 |
| 07/31 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIco6pH4dzO ORG ID JPM NAME ARAGON M | 1,080.00 | | 34,927.46 |
| 07/31 | ACH DEBIT<br>RSR GROUP INC    PURCHASE  407 677 6114    Jul 31 | 1,029.30 | | 33,898.16 |
| | **Total Debits/Credits** | **44,912.15** | **41,853.27** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:      YOU CAN CALL:                    YOU CAN WRITE:

Checking                                  877-528-0990                     Citibank, N.A.
                                              For TTY:We accept 711 or     P.O. Box 790184
                                              other Relay Service.            St Louis, MO 63179

For phone payments accepted through our Collections Department, you authorize Citi to electronically debit your specified bank account by an ACH transaction in the amount and on such date that you indicated on the phone. You may cancel a one-time payment by calling the number on your statement within the timeframe disclosed to you on the phone.

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2025 Citigroup Inc. Citibank, N.A. Member FDIC.
 Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    130
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/20F013

027
CITIBANK, N. A.
**Account**

**MARSHALL SECURITY TRAINING ACADEMY
& RANGE
15323 SADDLEBACK RD
SANTA CLARITA        CA 91387**

**Statement Period
Aug 1 - Aug 31, 2025
Relationship Manager**
US SERVICE CENTER
1-877-528-0990
Page 1 of 5

## CitiBusiness® ACCOUNT AS OF AUGUST 31, 2025

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$12,722.10** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM JULY 1, 2025 THRU JULY 31, 2025

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** | | | |
| Average Daily Collected Balance | | | $36,985.85 |
| DEPOSIT SERVICES | | | |
| CHECKS, DEP ITEMS/TICKETS, ACH | 72 | .4500 | 32.40 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$0.00** |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**

| | **Beginning Balance:** | **$33,898.16** |
|---|---|---|
| | **Ending Balance:** | **$12,722.10** |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881    Aug 01 | | 1,055.69 | 34,953.85 |
| 08/01 | ACH DEBIT<br>CA DEPT TAX FEE  CDTFA EPMT 21791237      Aug 01 | 1,683.00 | | 33,270.85 |
| 08/01 | ACH DEBIT<br>CA DEPT TAX FEE  CDTFA EPMT 21904086      Aug 01 | 2,190.00 | | 31,080.85 |
| 08/01 | ACH DEBIT<br>Valon      Payment      Aug 01 | 2,877.13 | | 28,203.72 |
| 08/04 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881    Aug 04 | | 1,143.15 | 29,346.87 |
| 08/04 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881    Aug 04 | | 9,487.26 | 38,834.13 |
| 08/04 | DEBIT CARD PURCH Card Ending in 3935<br>8BW9JMHQ      003935 Aug 04<br>PIGEON M      BEVERLY HILLS CA 25213 | 185.90 | | 38,648.23 |
| 08/04 | DEBIT CARD PURCH Card Ending in 3935<br>4PB3ZYDC      003935 Aug 04<br>DEPARTMENT OF JUSTICE SACRAMENTO  CA 25213 | 709.61 | | 37,938.62 |
| 08/04 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIxu3a3tR0d ORG ID WFC NAME MARCELA | 2,250.00 | | 35,688.62 |
| 08/04 | ACH DEBIT<br>MBNKCD SDA      FEE      334338892881    Aug 04 | 9.95 | | 35,678.67 |
| 08/04 | ACH DEBIT<br>MBNKCD SDA      DISCOUNT  334338892881    Aug 04 | 1,091.09 | | 34,587.58 |
| 08/04 | ACH DEBIT<br>GM Financial      GMF Pymt  111090810023    Aug 04 | 1,346.64 | | 33,240.94 |

001/R1/20F013

MARSHALL SECURITY TRAINING ACADEMY
& RANGE

Account                                       Page 2 of 5
Statement Period:  Aug 1 - Aug 31, 2025

## CHECKING ACTIVITY                                                            Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 08/04 | ACH DEBIT<br>TESLA INC        TESLA MOTO 423275690695    Aug 04 | 1,742.95 | | 31,497.99 |
| 08/04 | POS DEBIT       Card Ending in 3935<br>G H HILU, INC.    NEWHALL    CAUS0015 | 125.00 | | 31,372.99 |
| 08/05 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881    Aug 05 | | 258.24 | 31,631.23 |
| 08/05 | DEBIT CARD PURCH Card Ending in 3935<br>YB1BGVV5        003935 Aug 05<br>AMERICAN RED CROSS  800-733-2767 DC 25216 | 40.00 | | 31,591.23 |
| 08/05 | ACH DEBIT<br>ACI Payments Inc  SVC FEE  000001755663084 Aug 05 | 3.00 | | 31,588.23 |
| 08/05 | ACH DEBIT<br>4MILPOTREROUTILC  WEB PMTS  000001755663085 Aug 05 | 164.47 | | 31,423.76 |
| 08/05 | ACH DEBIT<br>State Comp    debitpmt #492952059    Aug 05 | 2,329.73 | | 29,094.03 |
| 08/06 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881    Aug 06 | | 915.67 | 30,009.70 |
| 08/06 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIhreNTmKSb ORG ID BAC NAME LUSINE K | 1,100.00 | | 28,909.70 |
| 08/06 | ACH DEBIT<br>Plum Canyon Comm  L2952403  O100316687    Aug 06 | 85.00 | | 28,824.70 |
| 08/06 | ACH DEBIT<br>COMN CAP APY F1  AUTO PAY  P25217462306274 Aug 06 | 350.00 | | 28,474.70 |
| 08/07 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881    Aug 07 | | 116.11 | 28,590.81 |
| 08/07 | ELECTRONIC CREDIT<br>LACMTA        CORP PMT  1245031    Aug 07 | | 2,237.00 | 30,827.81 |
| 08/07 | DEBIT CARD PURCH Card Ending in 3935<br>ZF**QT68        003935 Aug 07<br>VALVOLINE EXPRESS CAR SANTA CLARITA CA 25218 | 174.28 | | 30,653.53 |
| 08/07 | CHECK NO:     1302 | 2,460.00 | | 28,193.53 |
| 08/07 | ACH DEBIT<br>JVRC ENTERPRISES Edmon    Edmon Muradyan Aug 07<br>NTE*OTH*WC Insurance - 1st Half of DP\ | 2,367.50 | | 25,826.03 |
| 08/07 | POS DEBIT       Card Ending in 3935<br>VONS #3138        SANTA CLARITACAUS0515 | 19.83 | | 25,806.20 |
| 08/07 | POS DEBIT       Card Ending in 3935<br>FAMOSO TRAVEL C    MCFARLAND    CAUS0015 | 50.00 | | 25,756.20 |
| 08/07 | POS DEBIT       Card Ending in 3935<br>VALLEY GAS LIQU    FRESNO    CAUS0015 | 110.00 | | 25,646.20 |
| 08/08 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881    Aug 08 | | 801.21 | 26,447.41 |
| 08/11 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881    Aug 11 | | 699.09 | 27,146.50 |
| 08/11 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881    Aug 11 | | 733.05 | 27,879.55 |
| 08/11 | ACH DEBIT<br>CLOVER FEES       CLOVER FEE 963893    Aug 11 | 53.85 | | 27,825.70 |
| 08/11 | ACH DEBIT<br>FDMS          FDMS PYMT  052-2169060-000 Aug 11 | 55.16 | | 27,770.54 |
| 08/11 | ACH DEBIT<br>FDMS          FDMS PYMT  052-2168260-000 Aug 11 | 88.39 | | 27,682.15 |
| 08/11 | ACH DEBIT<br>BARCLAYCARD US  CREDITCARD 1288655568    Aug 11 | 200.00 | | 27,482.15 |
| 08/11 | ACH DEBIT<br>DISCOVER       E-PAYMENT  7244    Aug 11 | 250.00 | | 27,232.15 |
| 08/11 | ACH DEBIT<br>INSTALLMENT LOAN  PAYMENT  100166863090001 Aug 11 | 567.82 | | 26,664.33 |
| 08/11 | ACH DEBIT<br>MBFS.COM       Auto Pay  5002581553    Aug 11 | 729.51 | | 25,934.82 |
| 08/11 | ACH DEBIT<br>Wawanesa Insuran  debitpmt #495046723    Aug 11 | 1,616.01 | | 24,318.81 |
| 08/11 | CHECK NO:     1304 | 60.00 | | 24,258.81 |
| 08/11 | CHECK NO:     1305 | 60.00 | | 24,198.81 |
| 08/11 | CHECK NO:     1308 | 60.00 | | 24,138.81 |
| 08/11 | CHECK NO:     1309 | 60.00 | | 24,078.81 |
| 08/11 | CHECK NO:     1310 | 60.00 | | 24,018.81 |
| 08/11 | CHECK NO:     1311 | 60.00 | | 23,958.81 |
| 08/11 | POS DEBIT       Card Ending in 3935<br>REG CANYON CTRY  1047  SANTA CLARITACAUS0517 | 63.21 | | 23,895.60 |
| 08/12 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881    Aug 12 | | 672.26 | 24,567.86 |
| 08/12 | DEBIT CARD PURCH Card Ending in 3935<br>K49BRZM7        003935 Aug 12<br>BASKIN #359790        SANTA CLARITA CA 25223 | 37.99 | | 24,529.87 |

**MARSHALL SECURITY TRAINING ACADEMY & RANGE**

Account

Page 3 of 5

Statement Period:  Aug 1 - Aug 31, 2025

## CHECKING ACTIVITY                                                                 Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 08/12 | DEBIT CARD PURCH Card Ending in 3935<br>SB33H66S          003935 Aug 12<br>CHI CHI PIZZA    SIMI VALLEY  CA 25222 | 85.64 | | 24,444.23 |
| 08/12 | DEBIT CARD PURCH Card Ending in 3935<br>*R5F8000          003935 Aug 12<br>LEGO, Westfield Topan Canoga Park  CA 25223 | 238.12 | | 24,206.11 |
| 08/12 | ACH DEBIT<br>Zito Media    WEB PMTS  91C1WQ      Aug 12 | 92.45 | | 24,113.66 |
| 08/12 | ACH DEBIT<br>FIRST INSURANCE  INSURANCE 900-103492690  Aug 12 | 665.11 | | 23,448.55 |
| 08/12 | CHECK NO:    1303 | 40.00 | | 23,408.55 |
| 08/12 | CHECK NO:    1312 | 100.00 | | 23,308.55 |
| 08/13 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881  Aug 13 | | 1,181.19 | 24,489.74 |
| 08/13 | ACH DEBIT<br>BLOOMINGDALES    AUTO PYMT 711751892223339 Aug 13 | 200.00 | | 24,289.74 |
| 08/13 | ACH DEBIT<br>AMERICAN GEN LIF  INS_PAYMT 000715577435  Aug 13 | 594.91 | | 23,694.83 |
| 08/14 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881  Aug 14 | | 27.29 | 23,722.12 |
| 08/14 | DEBIT CARD PURCH Card Ending in 3935<br>7V^C0TY5          003935 Aug 14<br>AMERICAN RED CROSS  800-733-2767  DC 25225 | 40.00 | | 23,682.12 |
| 08/14 | ACH DEBIT<br>ADT SECURITY SER  ADTPAPACH 401991408      Aug 14 | 31.99 | | 23,650.13 |
| 08/14 | ACH DEBIT<br>SANTANDER    BILLPAY  302479487    Aug 14 | 325.31 | | 23,324.82 |
| 08/15 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881  Aug 15 | | 329.22 | 23,654.04 |
| 08/15 | ACH DEBIT<br>ADT SECURITY SER  ADTPAPACH 404769321      Aug 15 | 43.54 | | 23,610.50 |
| 08/15 | ACH DEBIT<br>MBFS    WEB PAY  5002583795001  Aug 15 | 1,425.11 | | 22,185.39 |
| 08/15 | CHECK NO:    1306 | 118.00 | | 22,067.39 |
| 08/15 | CHECK NO:    1307 | 118.00 | | 21,949.39 |
| 08/15 | CHECK NO:    1326 | 2,588.05 | | 19,361.34 |
| 08/15 | CHECK NO:    1328 | 10,767.58 | | 8,593.76 |
| 08/18 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881  Aug 18 | | 847.79 | 9,441.55 |
| 08/18 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881  Aug 18 | | 8,540.82 | 17,982.37 |
| 08/18 | ACH DEBIT<br>HOME DEPOT    AUTO PYMT 721751223500948 Aug 18 | 100.00 | | 17,882.37 |
| 08/18 | ACH DEBIT<br>TARGET CARD SRVC  PAYMENT  H    358591301 Aug 18 | 500.00 | | 17,382.37 |
| 08/18 | CHECK NO:    1323 | 900.00 | | 16,482.37 |
| 08/18 | CHECK NO:    1325 | 1,984.03 | | 14,498.34 |
| 08/19 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881  Aug 19 | | 660.40 | 15,158.74 |
| 08/19 | DEBIT CARD PURCH Card Ending in 3935<br>20YQYH00          003935 Aug 19<br>Adobe        San Jose    CA 25229 | 19.99 | | 15,138.75 |
| 08/19 | DEBIT CARD PURCH Card Ending in 3935<br>P0KNXJPL          003935 Aug 19<br>ZIPRECRUITER, INC.  8557475493  CA 25228 | 432.00 | | 14,706.75 |
| 08/19 | ACH DEBIT<br>SoCalGas    PAID SCGC 0881206794      Aug 19 | 78.09 | | 14,628.66 |
| 08/19 | ACH DEBIT<br>BEST BUY    AUTO PYMT 721752953970875 Aug 19 | 150.00 | | 14,478.66 |
| 08/19 | CHECK NO:    1324 | 361.40 | | 14,117.26 |
| 08/20 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881  Aug 20 | | 644.15 | 14,761.41 |
| 08/21 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881  Aug 21 | | 825.62 | 15,587.03 |
| 08/21 | ACH DEBIT<br>FDMS    FDMS PYMT  052-2169060-000 Aug 21 | 30.20 | | 15,556.83 |
| 08/21 | ACH DEBIT<br>FDMS    FDMS PYMT  052-2168260-000 Aug 21 | 30.20 | | 15,526.63 |
| 08/22 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881  Aug 22 | | 982.01 | 16,508.64 |
| 08/22 | ACH DEBIT<br>SO CAL EDISON CO  BILL PAYMT 700977453482   Aug 22 | 35.04 | | 16,473.60 |
| 08/22 | ACH DEBIT<br>CHASE CREDIT CRD  AUTOPAY   000000000296892 Aug 22 | 118.04 | | 16,355.56 |
| 08/22 | ACH DEBIT<br>CAPITAL ONE    CRCARDPMT 43X8LQ6J6VP5B50 Aug 22 | 200.00 | | 16,155.56 |
| 08/22 | CHECK NO:    1313 | 60.00 | | 16,095.56 |

001/R1/20F013

MARSHALL SECURITY TRAINING ACADEMY
& RANGE

Account          Page 4 of 5
Statement Period:  Aug 1 - Aug 31, 2025

## CHECKING ACTIVITY                Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/22 | CHECK NO:       1314 | 60.00 | | 16,035.56 |
| 08/22 | CHECK NO:       1315 | 60.00 | | 15,975.56 |
| 08/22 | CHECK NO:       1316 | 60.00 | | 15,915.56 |
| 08/25 | ELECTRONIC CREDIT | | 332.80 | 16,248.36 |
| | MBNKCD SDA       DEPOSIT   334338892881    Aug 25 | | | |
| 08/25 | ELECTRONIC CREDIT | | 780.23 | 17,028.59 |
| | MBNKCD SDA       DEPOSIT   334338892881    Aug 25 | | | |
| 08/25 | ACH DEBIT | 500.00 | | 16,528.59 |
| | COMN CAP APY F1  AUTO PAY  P25234468050091 Aug 25 | | | |
| 08/26 | ELECTRONIC CREDIT | | 1,270.42 | 17,799.01 |
| | MBNKCD SDA       DEPOSIT   334338892881    Aug 26 | | | |
| 08/26 | ACH DEBIT | 587.03 | | 17,211.98 |
| | TOYOTA ACH LEASE  08242025   HL8TGELL1N9KQMZ Aug 26 | | | |
| 08/26 | CHECK NO:       1319 | 55.00 | | 17,156.98 |
| 08/27 | ELECTRONIC CREDIT | | 229.30 | 17,386.28 |
| | MBNKCD SDA       DEPOSIT   334338892881    Aug 27 | | | |
| 08/27 | OTHER WITHDRAWAL/ADJ | 2,901.00 | | 14,485.28 |
| | PAY ID CTIHideKAc00 ORG ID HNA NAME EDVIN MU | | | |
| 08/27 | CHECK NO:       1317 | 40.00 | | 14,445.28 |
| 08/27 | CHECK NO:       1318 | 40.00 | | 14,405.28 |
| 08/27 | CHECK NO:       1320 | 40.00 | | 14,365.28 |
| 08/27 | CHECK NO:       1321 | 40.00 | | 14,325.28 |
| 08/27 | CHECK NO:       1322 | 118.00 | | 14,207.28 |
| 08/28 | ELECTRONIC CREDIT | | 1,263.57 | 15,470.85 |
| | MBNKCD SDA       DEPOSIT   334338892881    Aug 28 | | | |
| 08/28 | ACH DEBIT | 512.77 | | 14,958.08 |
| | CA DEPT TAX FEE  CDTFA EPMT 22088851     Aug 28 | | | |
| 08/28 | ACH DEBIT | 1,463.99 | | 13,494.09 |
| | RSR GROUP INC    PURCHASE  407 677 6114   Aug 28 | | | |
| 08/29 | ELECTRONIC CREDIT | | 862.01 | 14,356.10 |
| | MBNKCD SDA       DEPOSIT   334338892881    Aug 29 | | | |
| 08/29 | DEBIT CARD PURCH Card Ending in 3935 | 40.00 | | 14,316.10 |
| | 67Q9V8S5            003935 Aug 29 | | | |
| | AMERICAN RED CROSS   800-733-2767  DC 25240 | | | |
| 08/29 | DEBIT CARD PURCH Card Ending in 3935 | 100.00 | | 14,216.10 |
| | XVF1CJ36            003935 Aug 29 | | | |
| | CHEVRON 0203660      NEWHALL     CA 25240 | | | |
| 08/29 | ACH DEBIT | 9.99 | | 14,206.11 |
| | TESLA MOTORS      TESLA MOTO 2UYSGRRV7H24D3S Aug 29 | | | |
| 08/29 | ACH DEBIT | 868.02 | | 13,338.09 |
| | VOLVO CAR FIN     AUTO FINAN 5225106     Aug 29 | | | |
| 08/29 | CHECK NO:       1329 | 615.99 | | 12,722.10 |
| | **Total Debits/Credits** | **58,071.61** | **36,895.55** | |

| Checks Paid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 1302 | 08/07 | 2,460.00 | 1303 | 08/12 | 40.00 | 1304 | 08/11 | 60.00 | 1305 | 08/11 | 60.00 |
| 1306 | 08/15 | 118.00 | 1307 | 08/15 | 118.00 | 1308 | 08/11 | 60.00 | 1309 | 08/11 | 60.00 |
| 1310 | 08/11 | 60.00 | 1311 | 08/11 | 60.00 | 1312 | 08/12 | 100.00 | 1313 | 08/22 | 60.00 |
| 1314 | 08/22 | 60.00 | 1315 | 08/22 | 60.00 | 1316 | 08/22 | 60.00 | 1317 | 08/27 | 40.00 |
| 1318 | 08/27 | 40.00 | 1319 | 08/26 | 55.00 | 1320 | 08/27 | 40.00 | 1321 | 08/27 | 40.00 |
| 1322 | 08/27 | 118.00 | 1323 | 08/18 | 900.00 | 1324 | 08/19 | 361.40 | 1325 | 08/18 | 1,984.03 |
| 1326 | 08/15 | 2,588.05 | 1328* | 08/15 | 10,767.58 | 1329 | 08/29 | 615.99 | | | |

* indicates gap in check number sequence     Number Checks Paid:   27     Totaling:    $20,986.05

001/R1/20F013

MARSHALL SECURITY TRAINING ACADEMY
& RANGE

Account
Statement Period:  Aug 1 - Aug 31, 2025

Page 5 of 5

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990<br>For TTY:We accept 711 or<br>other Relay Service. | Citibank, N.A.<br>P.O. Box 790184<br>St Louis, MO 63179 |

For phone payments accepted through our Collections Department, you authorize Citi to electronically debit your specified bank account by an ACH transaction in the amount and on such date that you indicated on the phone. You may cancel a one-time payment by calling the number on your statement within the timeframe disclosed to you on the phone.

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2025 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    130                                                                                              001/R1/20F013
P.O. Box 6201
Sioux Falls, SD 57117-6201

016
CITIBANK, N. A.
**Account**

MARSHALL SECURITY TRAINING ACADEMY
& RANGE
15323 SADDLEBACK RD
SANTA CLARITA        CA 91387

**Statement Period**
**Sep 1 - Sep 30, 2025**
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990
                    Page 1  of  5

## CitiBusiness® ACCOUNT AS OF SEPTEMBER 30, 2025

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$18,463.55** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

IMPORTANT INFORMATION: Effective November 11, 2025, Citibank will discontinue the specific Texas funds availability rules for check deposits made at Texas lockbox locations and Proprietary Citibank ATMs located in Texas. All such deposits will instead be subject to Citibank´s standard funds availability policy.

## SUGGESTIONS AND RECOMMENDATIONS

IMPORTANT NOTICE REGARDING PRICING CHANGES
Effective December 1, 2025, we are updating pricing for select cash management products on CitiBusiness Online/CitiDirect Commercial Banking. These adjustments are in line with current market practice, and you´ll see the changes reflected on your December 2025 statement. For details or questions, please contact your Relationship Manager. For Citi Business Banking customers please review the following link:
https://online.citi.com/JRS/popups/BusinessClientNotification.pdf.

## SERVICE CHARGE SUMMARY FROM AUGUST 1, 2025 THRU AUGUST 31, 2025

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** | | | |
| Average Daily Collected Balance | | | $19,508.06 |
| DEPOSIT SERVICES | | | |
|    CHECKS, DEP ITEMS/TICKETS, ACH | 97 | .4500 | 43.65 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$0.00** |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**

| | |
|---|---|
| **Beginning Balance:** | **$12,722.10** |
| **Ending Balance:** | **$18,463.55** |

001/R1/20F013

**MARSHALL SECURITY TRAINING ACADEMY & RANGE**

Account                    Page 2 of 5
Statement Period:  Sep 1 - Sep 30, 2025

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 09/02 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881   Sep 02 | | 1,183.08 | 13,905.18 |
| 09/02 | ELECTRONIC CREDIT<br>LACMTA    CORP PMT  1246782    Sep 02 | | 3,197.00 | 17,102.18 |
| 09/02 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881   Sep 02 | | 10,453.76 | 27,555.94 |
| 09/02 | DEBIT CARD PURCH Card Ending in 3935<br>VZYC7NHQ        003935 Sep 02<br>PIGEON M    BEVERLY HILLS CA 25241 | 185.90 | | 27,370.04 |
| 09/02 | ACH DEBIT<br>GM Financial    GMF Pymt  111090810023   Sep 02 | 1,346.64 | | 26,023.40 |
| 09/02 | ACH DEBIT<br>Valon    Payment    Sep 02 | 2,877.13 | | 23,146.27 |
| 09/02 | CHECK NO:    1334 | 180.00 | | 22,966.27 |
| 09/03 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881   Sep 03 | | 989.31 | 23,955.58 |
| 09/03 | ELECTRONIC CREDIT<br>NORTH LANE    NL ACH   L KALEMDARYAN Sep 03 | | 3,194.79 | 27,150.37 |
| 09/03 | ACH DEBIT<br>MBNKCD SDA    FEE   334338892881   Sep 03 | 9.95 | | 27,140.42 |
| 09/03 | ACH DEBIT<br>MBNKCD SDA    DISCOUNT 334338892881   Sep 03 | 1,348.60 | | 25,791.82 |
| 09/03 | ACH DEBIT<br>TESLA INC    TESLA MOTO 424048581533   Sep 03 | 1,742.95 | | 24,048.87 |
| 09/04 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881   Sep 04 | | 701.56 | 24,750.43 |
| 09/04 | POS DEBIT    Card Ending in 3935<br>TRADER JOE S #26 19037 SANTA CLARITACAUS0715 | 42.03 | | 24,708.40 |
| 09/04 | POS DEBIT    Card Ending in 3935<br>ARCO #42662 AMPM    VALENCIA    CAUS0015 | 159.04 | | 24,549.36 |
| 09/05 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881   Sep 05 | | 1,189.25 | 25,738.61 |
| 09/05 | DEBIT CARD PURCH Card Ending in 3935<br>PPLCLNW5        003935 Sep 05<br>SCV WATER    661-294-0828  CA 25247 | 420.15 | | 25,318.46 |
| 09/05 | CHECK NO:    1335 | 6,894.06 | | 18,424.40 |
| 09/08 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881   Sep 08 | | 676.83 | 19,101.23 |
| 09/08 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881   Sep 08 | | 830.14 | 19,931.37 |
| 09/08 | DEBIT CARD PURCH Card Ending in 3935<br>8TS23J00        003935 Sep 08<br>ARCO #42078 AMPM    CANYON COUNTR CA 25248 | 48.54 | | 19,882.83 |
| 09/08 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIHxlOlthdj ORG ID HNA NAME EDVIN MU | 936.00 | | 18,946.83 |
| 09/08 | ACH DEBIT<br>Plum Canyon Comm  L3003827   O100316687    Sep 08 | 85.00 | | 18,861.83 |
| 09/08 | ACH DEBIT<br>COMN CAP APY F1  AUTO PAY  P25248471807681 Sep 08 | 350.00 | | 18,511.83 |
| 09/08 | ACH DEBIT<br>JVRC ENTERPRISES Muradyan  Edmon Muradyan Sep 08<br>NTE*OTH*WC Insurance - 2nd Half of Down Paym | 2,367.50 | | 16,144.33 |
| 09/09 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881   Sep 09 | | 785.06 | 16,929.39 |
| 09/09 | DEBIT CARD PURCH Card Ending in 3935<br>ZH85XQ78        003935 Sep 09<br>BASKIN #359790    SANTA CLARITA CA 25251 | 6.48 | | 16,922.91 |
| 09/09 | DEBIT CARD PURCH Card Ending in 3935<br>LPB*M9X2        003935 Sep 09<br>TST* GLADSTONES    PACIFIC PALIS CA 25251 | 257.41 | | 16,665.50 |
| 09/09 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIgQ6ndkviO ORG ID BAC NAME LUSINE K | 350.00 | | 16,315.50 |
| 09/09 | ACH DEBIT<br>BARCLAYCARD US    CREDITCARD 1300941220   Sep 09 | 200.00 | | 16,115.50 |
| 09/09 | ACH DEBIT<br>INSTALLMENT LOAN  PAYMENT  100166863090001 Sep 09 | 567.82 | | 15,547.68 |
| 09/09 | ACH DEBIT<br>Wawanesa Insuran  debitpmt  #506663108    Sep 09 | 1,609.85 | | 13,937.83 |
| 09/09 | CHECK NO:    1330 | 118.00 | | 13,819.83 |
| 09/09 | CHECK NO:    1331 | 118.00 | | 13,701.83 |
| 09/09 | CHECK NO:    1332 | 158.00 | | 13,543.83 |
| 09/10 | ELECTRONIC CREDIT<br>MBNKCD SDA    DEPOSIT  334338892881   Sep 10 | | 1,937.28 | 15,481.11 |
| 09/10 | ACH DEBIT<br>FDMS    FDMS PYMT  052-2169060-000 Sep 10 | 55.16 | | 15,425.95 |
| 09/10 | ACH DEBIT<br>FDMS    FDMS PYMT  052-2168260-000 Sep 10 | 88.39 | | 15,337.56 |

MARSHALL SECURITY TRAINING ACADEMY
& RANGE

Account
Statement Period:  Sep 1 - Sep 30, 2025

Page 3 of 5

001/R1/20F013

| | CHECKING ACTIVITY | | | Continued |
|---|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/10 | ACH DEBIT<br>SPECTRUM        SPECTRUM  9869918      Sep 10 | 213.75 | | 15,123.81 |
| 09/11 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881   Sep 11 | | 263.81 | 15,387.62 |
| 09/11 | ACH DEBIT<br>CLOVER FEES       CLOVER FEE 963893       Sep 11 | 53.85 | | 15,333.77 |
| 09/11 | ACH DEBIT<br>Zito Media      WEB PMTS  LS261R      Sep 11 | 92.45 | | 15,241.32 |
| 09/11 | ACH DEBIT<br>DISCOVER       E-PAYMENT  7244      Sep 11 | 250.00 | | 14,991.32 |
| 09/11 | ACH DEBIT<br>FIRST INSURANCE  INSURANCE 900-103492690  Sep 11 | 665.11 | | 14,326.21 |
| 09/11 | ACH DEBIT<br>MBFS.COM       Auto Pay  5002581553     Sep 11 | 729.51 | | 13,596.70 |
| 09/12 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881   Sep 12 | | 463.95 | 14,060.65 |
| 09/12 | DEBIT CARD PURCH Card Ending in 3935<br>1*7X19KM         003935 Sep 12<br>ZIPRECRUITER, INC.   8557475493   CA 25254 | 512.00 | | 13,548.65 |
| 09/12 | ACH DEBIT<br>AMERICAN GEN LIF  INS_PAYMT 000734580665    Sep 12 | 594.91 | | 12,953.74 |
| 09/12 | ACH DEBIT<br>CENTRAL LOAN ADM  1 TIME DFT 0193905700     Sep 12 | 2,501.78 | | 10,451.96 |
| 09/15 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881   Sep 15 | | 711.33 | 11,163.29 |
| 09/15 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881   Sep 15 | | 1,329.58 | 12,492.87 |
| 09/15 | DEBIT CARD PURCH Card Ending in 3935<br>D5NQDDW5         003935 Sep 15<br>AMERICAN RED CROSS   800-733-2767  DC 25255 | 40.00 | | 12,452.87 |
| 09/15 | ACH DEBIT<br>ADT SECURITY SER  ADTPAPACH 401991408       Sep 15 | 31.99 | | 12,420.88 |
| 09/15 | ACH DEBIT<br>ADT SECURITY SER  ADTPAPACH 404769321       Sep 15 | 43.54 | | 12,377.34 |
| 09/15 | ACH DEBIT<br>BLOOMINGDALES     AUTO PYMT 721774553880627 Sep 15 | 200.00 | | 12,177.34 |
| 09/15 | ACH DEBIT<br>SANTANDER       BILLPAY   317131109      Sep 15 | 325.31 | | 11,852.03 |
| 09/15 | ACH DEBIT<br>MBFS        WEB PAY   5002583795001  Sep 15 | 1,425.11 | | 10,426.92 |
| 09/16 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881   Sep 16 | | 8,924.93 | 19,351.85 |
| 09/16 | DEBIT CARD PURCH Card Ending in 3935<br>MRKCBLPL         003935 Sep 16<br>ZIPRECRUITER, INC.   8557475493   CA 25256 | 32.00 | | 19,319.85 |
| 09/16 | CHECK NO:     1345 | 4,637.50 | | 14,682.35 |
| 09/16 | POS DEBIT      Card Ending in 3935<br>G H HILU, INC.     NEWHALL     CAUS0015 | 125.00 | | 14,557.35 |
| 09/17 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881   Sep 17 | | 1,763.09 | 16,320.44 |
| 09/17 | DEPOSIT | | 3,943.00 | 20,263.44 |
| 09/17 | DEBIT CARD PURCH Card Ending in 3935<br>ZMQ**LX5         003935 Sep 17<br>JACK IN THE BOX 0187  CANYON COUNTR CA 25259 | 26.51 | | 20,236.93 |
| 09/17 | ACH DEBIT<br>HOME DEPOT       AUTO PYMT 721778007520843 Sep 17 | 50.17 | | 20,186.76 |
| 09/17 | ACH DEBIT<br>SoCalGas       PAID SCGC  0881206794      Sep 17 | 67.90 | | 20,118.86 |
| 09/17 | ACH DEBIT<br>TARGET CARD SRVC  PAYMENT   H   362823095 Sep 17 | 500.00 | | 19,618.86 |
| 09/17 | CHECK NO:     1342 | 2,405.00 | | 17,213.86 |
| 09/18 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881   Sep 18 | | 281.83 | 17,495.69 |
| 09/18 | CHECK NO:     1346 | 380.00 | | 17,115.69 |
| 09/19 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881   Sep 19 | | 513.42 | 17,629.11 |
| 09/19 | DEBIT CARD PURCH Card Ending in 3935<br>T9BSYS00         003935 Sep 19<br>Adobe        San Jose    CA 25261 | 19.99 | | 17,609.12 |
| 09/19 | ACH DEBIT<br>BEST BUY       AUTO PYMT 721779738360319 Sep 19 | 150.00 | | 17,459.12 |
| 09/22 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881   Sep 22 | | 820.01 | 18,279.13 |
| 09/22 | ELECTRONIC CREDIT<br>MBNKCD SDA       DEPOSIT  334338892881   Sep 22 | | 846.10 | 19,125.23 |
| 09/22 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIHmmxoHwII ORG ID WFC NAME MARCO MU | 2,368.00 | | 16,757.23 |

MARSHALL SECURITY TRAINING ACADEMY
& RANGE

Account                                    Page 4 of 5
Statement Period:  Sep 1 - Sep 30, 2025

## CHECKING ACTIVITY                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 09/22 | ACH DEBIT | 89.36 | | 16,667.87 |
| | CHASE CREDIT CRD  AUTOPAY   000000000298118 Sep 22 | | | |
| 09/22 | CHECK NO:      1336 | 40.00 | | 16,627.87 |
| 09/22 | CHECK NO:      1337 | 60.00 | | 16,567.87 |
| 09/22 | CHECK NO:      1338 | 60.00 | | 16,507.87 |
| 09/22 | CHECK NO:      1339 | 60.00 | | 16,447.87 |
| 09/22 | CHECK NO:      1340 | 60.00 | | 16,387.87 |
| 09/22 | CHECK NO:      1341 | 60.00 | | 16,327.87 |
| 09/22 | CHECK NO:      1343 | 60.00 | | 16,267.87 |
| 09/22 | CHECK NO:      1344 | 60.00 | | 16,207.87 |
| 09/23 | ELECTRONIC CREDIT | | 398.87 | 16,606.74 |
| | MBNKCD SDA      DEPOSIT   334338892881    Sep 23 | | | |
| 09/23 | DEBIT CARD PURCH Card Ending in 3935 | 13.70 | | 16,593.04 |
| | ZHK4*XHQ            003935 Sep 23 | | | |
| | STARBUCKS 57958    SIMI VALLEY  CA 25263 | | | |
| 09/23 | DEBIT CARD PURCH Card Ending in 3935 | 20.00 | | 16,573.04 |
| | Q67FYKZ5            003935 Sep 23 | | | |
| | SQ *SCOUT POPCORN BY  Santa Clarita CA 25265 | | | |
| 09/23 | DEBIT CARD PURCH Card Ending in 3935 | 32.00 | | 16,541.04 |
| | QGD57*Z5            003935 Sep 23 | | | |
| | AMERICAN RED CROSS  800-733-2767  DC 25264 | | | |
| 09/23 | ACH DEBIT | 200.00 | | 16,341.04 |
| | CAPITAL ONE      CRCARDPMT  443S3QSCKBW2WF8 Sep 23 | | | |
| 09/23 | ACH DEBIT | 500.00 | | 15,841.04 |
| | COMN CAP APY F1  AUTO PAY  P25265477477386 Sep 23 | | | |
| 09/24 | ELECTRONIC CREDIT | | 615.75 | 16,456.79 |
| | MBNKCD SDA      DEPOSIT   334338892881    Sep 24 | | | |
| 09/25 | ELECTRONIC CREDIT | | 911.43 | 17,368.22 |
| | MBNKCD SDA      DEPOSIT   334338892881    Sep 25 | | | |
| 09/25 | ACH DEBIT | 587.03 | | 16,781.19 |
| | TOYOTA ACH LEASE  09242025  7N270TEO30E48HN Sep 25 | | | |
| 09/26 | ELECTRONIC CREDIT | | 902.92 | 17,684.11 |
| | MBNKCD SDA      DEPOSIT   334338892881    Sep 26 | | | |
| 09/29 | ELECTRONIC CREDIT | | 696.15 | 18,380.26 |
| | MBNKCD SDA      DEPOSIT   334338892881    Sep 29 | | | |
| 09/29 | ELECTRONIC CREDIT | | 1,141.14 | 19,521.40 |
| | MBNKCD SDA      DEPOSIT   334338892881    Sep 29 | | | |
| 09/29 | DEBIT CARD PURCH Card Ending in 3935 | 39.98 | | 19,481.42 |
| | 6GH5HBS5            003935 Sep 29 | | | |
| | TST* YUM YUM DONUTS 2 CANYON COUNTY CA 25269 | | | |
| 09/29 | DEBIT CARD PURCH Card Ending in 3935 | 100.00 | | 19,381.42 |
| | 7P*3JV06            003935 Sep 29 | | | |
| | CHEVRON 0203660      NEWHALL    CA 25269 | | | |
| 09/30 | ELECTRONIC CREDIT | | 1,027.24 | 20,408.66 |
| | MBNKCD SDA      DEPOSIT   334338892881    Sep 30 | | | |
| 09/30 | OTHER WITHDRAWAL/ADJ | 1,872.00 | | 18,536.66 |
| | PAY ID CTIkguVq0m9A ORG ID HNA NAME EDVIN MU | | | |
| 09/30 | ACH DEBIT | 9.99 | | 18,526.67 |
| | TESLA MOTORS       TESLA MOTO 2V4FYHLSPLT3K9Y Sep 30 | | | |
| 09/30 | ACH DEBIT | 63.12 | | 18,463.55 |
| | SO CAL EDISON CO  BILL PAYMT 700977453482    Sep 30 | | | |
| | **Total Debits/Credits** | **44,951.16** | **50,692.61** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|------:|------|-------:|------:|------|-------:|------:|------|-------:|------:|------|-------:|
| 1330 | 09/09 | 118.00 | 1331 | 09/09 | 118.00 | 1332 | 09/09 | 158.00 | 1334* | 09/02 | 180.00 |
| 1335 | 09/05 | 6,894.06 | 1336 | 09/22 | 40.00 | 1337 | 09/22 | 60.00 | 1338 | 09/22 | 60.00 |
| 1339 | 09/22 | 60.00 | 1340 | 09/22 | 60.00 | 1341 | 09/22 | 60.00 | 1342 | 09/17 | 2,405.00 |
| 1343 | 09/22 | 60.00 | 1344 | 09/22 | 60.00 | 1345 | 09/16 | 4,637.50 | 1346 | 09/18 | 380.00 |

\* indicates gap in check number sequence        Number Checks Paid:   16        Totaling:    $15,350.56

001/R1/20F013

| MARSHALL SECURITY TRAINING ACADEMY & RANGE | Account | Page 5 of 5 |
|---|---|---|
| | Statement Period:  Sep 1 - Sep 30, 2025 | |

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990 | Citibank, N.A. |
| | For TTY:We accept 711 or | P.O. Box 790184 |
| | other Relay Service. | St Louis, MO 63179 |

For phone payments accepted through our Collections Department, you authorize Citi to electronically debit your specified bank account by an ACH transaction in the amount and on such date that you indicated on the phone. You may cancel a one-time payment by calling the number on your statement within the timeframe disclosed to you on the phone.

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2025 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    130    001/R1/20F013
P.O. Box 6201
Sioux Falls, SD 57117-6201

008
CITIBANK, N. A.
**Account**

MARSHALL SECURITY TRAINING ACADEMY
& RANGE
15323 SADDLEBACK RD
SANTA CLARITA        CA 91387

**Statement Period**
**Oct 1 - Oct 31, 2025**
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990
                    Page 1 of 5

## CitiBusiness® ACCOUNT AS OF OCTOBER 31, 2025

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$9,509.16** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SUGGESTIONS AND RECOMMENDATIONS

IMPORTANT NOTICE REGARDING PRICING CHANGES
Effective December 1, 2025, we are updating pricing for select cash management products on CitiBusiness
Online/CitiDirect Commercial Banking. These adjustments are in line with current market practice, and you´ll see the
changes reflected on your December 2025 statement. For details or questions, please contact your Relationship
Manager. For Citi Business Banking customers please review the following link:
https://online.citi.com/JRS/popups/BusinessClientNotification.pdf.

## SERVICE CHARGE SUMMARY FROM SEPTEMBER 1, 2025 THRU SEPTEMBER 30, 2025

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** | | | |
| Average Daily Collected Balance | | | $16,573.32 |
| DEPOSIT SERVICES | | | |
|    CURRENCY DEPOSIT (PER $100) | 34 | .1700 | 5.78 |
| **WAIVE | | | |
|    CHECKS, DEP ITEMS/TICKETS, ACH | 82 | .4500 | 36.90 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$0.00** |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**

| | | | Beginning Balance: | $18,463.55 |
|---|---|---|---|---|
| | | | Ending Balance: | $9,509.16 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881   Oct 01 | | 886.65 | 19,350.20 |
| 10/01 | DEBIT CARD PURCH Card Ending in 3935<br>*3BXWBFQ          003935 Oct 01<br>DEPARTMENT OF JUSTICE SACRAMENTO   CA 25273 | 233.14 | | 19,117.06 |
| 10/01 | ACH DEBIT<br>Valon      Payment       Oct 01 | 2,877.13 | | 16,239.93 |

001/R1/20F013

MARSHALL SECURITY TRAINING ACADEMY    Account                 Page 2 of 5
& RANGE                                Statement Period:  Oct 1 - Oct 31, 2025

## CHECKING ACTIVITY                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 10/02 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881   Oct 02 | | 9,146.95 | 25,386.88 |
| 10/02 | DEBIT CARD PURCH Card Ending in 3935<br>ZFPWTTHQ          003935 Oct 02<br>PIGEON M        BEVERLY HILLS CA 25274 | 185.90 | | 25,200.98 |
| 10/02 | ACH DEBIT<br>GM Financial   GMF Pymt 111090810023   Oct 02 | 1,346.64 | | 23,854.34 |
| 10/02 | ACH DEBIT<br>TESLA INC       TESLA MOTO 424754528436   Oct 02 | 1,742.95 | | 22,111.39 |
| 10/03 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881   Oct 03 | | 263.35 | 22,374.74 |
| 10/03 | DEBIT CARD PURCH Card Ending in 3935<br>0Y2VS8VL          003935 Oct 03<br>ZIPRECRUITER, INC.   8557475493  CA 25275 | 192.00 | | 22,182.74 |
| 10/03 | DEBIT CARD PURCH Card Ending in 3935<br>BQ4X8036          003935 Oct 03<br>SCV WATER      661-294-0828  CA 25275 | 362.75 | | 21,819.99 |
| 10/03 | DEBIT CARD PURCH Card Ending in 3935<br>FQZJJRHQ          003935 Oct 03<br>RHYTHMIC ACADEMY     PANORAMA CITY CA 25275 | 710.00 | | 21,109.99 |
| 10/03 | ACH DEBIT<br>MBNKCD SDA        FEE   334338892881   Oct 03 | 17.95 | | 21,092.04 |
| 10/03 | ACH DEBIT<br>MBNKCD SDA        DISCOUNT 334338892881   Oct 03 | 837.64 | | 20,254.40 |
| 10/06 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881   Oct 06 | | 205.75 | 20,460.15 |
| 10/06 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881   Oct 06 | | 350.05 | 20,810.20 |
| 10/06 | DEBIT CARD PURCH Card Ending in 3935<br>ZD63W436          003935 Oct 06<br>STARBUCKS STORE 57958 SIMI VALLEY  CA 25276 | 13.20 | | 20,797.00 |
| 10/06 | ACH DEBIT<br>FRANCHISE TAX BO  PAYMENTS  122363143   PM Oct 06 | 800.00 | | 19,997.00 |
| 10/06 | ACH DEBIT<br>FRANCHISE TAX BO  PAYMENTS  122363117   PM Oct 06 | 857.00 | | 19,140.00 |
| 10/06 | CHECK NO:      1347 | 405.00 | | 18,735.00 |
| 10/07 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881   Oct 07 | | 327.60 | 19,062.60 |
| 10/07 | DEBIT CARD PURCH Card Ending in 3935<br>GZNTC66S          003935 Oct 07<br>CHI CHI PIZZA     SIMI VALLEY  CA 25277 | 62.52 | | 19,000.08 |
| 10/07 | ACH DEBIT<br>Plum Canyon Comm  L3057370  O100316687     Oct 07 | 85.00 | | 18,915.08 |
| 10/07 | ACH DEBIT<br>COMN CAP APY F1  AUTO PAY  P25279481549896 Oct 07 | 350.00 | | 18,565.08 |
| 10/08 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881   Oct 08 | | 1,446.58 | 20,011.66 |
| 10/08 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIcl5us7hJj ORG ID HNA NAME EDVIN MU | 1,722.00 | | 18,289.66 |
| 10/09 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881   Oct 09 | | 743.23 | 19,032.89 |
| 10/09 | ACH DEBIT<br>BARCLAYCARD US   CREDITCARD 1313934932    Oct 09 | 200.00 | | 18,832.89 |
| 10/09 | ACH DEBIT<br>INSTALLMENT LOAN  PAYMENT  100168863090001 Oct 09 | 567.82 | | 18,265.07 |
| 10/09 | ACH DEBIT<br>Wawanesa Insuran  debitpmt  #518106657     Oct 09 | 1,609.85 | | 16,655.22 |
| 10/10 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881   Oct 10 | | 987.04 | 17,642.26 |
| 10/10 | DEBIT CARD PURCH Card Ending in 3935<br>1R7ZV0W5          003935 Oct 10<br>CRAIGSLIST.ORG   415-399-5200  CA 25282 | 45.00 | | 17,597.26 |
| 10/10 | DEBIT CARD PURCH Card Ending in 3935<br>CPK1GHTL          003935 Oct 10<br>ZIPRECRUITER, INC.   8557475493  CA 25282 | 60.00 | | 17,537.26 |
| 10/10 | DEBIT CARD PURCH Card Ending in 3935<br>XG6B4SHQ          003935 Oct 10<br>ADVANCE FIRE EXTING.. COMPTON      CA 25282 | 212.81 | | 17,324.45 |
| 10/10 | ACH DEBIT<br>FDMS          FDMS PYMT  052-2169060-000 Oct 10 | 55.16 | | 17,269.29 |
| 10/10 | ACH DEBIT<br>FDMS          FDMS PYMT  052-2168260-000 Oct 10 | 88.39 | | 17,180.90 |
| 10/10 | CHECK NO:      1348 | 10,767.58 | | 6,413.32 |
| 10/14 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881   Oct 14 | | 1,119.44 | 7,532.76 |
| 10/14 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881   Oct 14 | | 1,496.83 | 9,029.59 |
| 10/14 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881   Oct 14 | | 1,546.81 | 10,576.40 |

MARSHALL SECURITY TRAINING ACADEMY & RANGE

Account
Page 3 of 5
Statement Period:  Oct 1 - Oct 31, 2025

001/R1/20F013

## CHECKING ACTIVITY                                                                                          Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 10/14 | ACH DEBIT<br>ADT SECURITY SER  ADTPAPACH  401991408      Oct 14 | 31.99 | | 10,544.41 |
| 10/14 | ACH DEBIT<br>CLOVER FEES        CLOVER FEE 963893        Oct 14 | 53.85 | | 10,490.56 |
| 10/14 | ACH DEBIT<br>Zito Media      WEB PMTS  PSQC6R      Oct 14 | 92.45 | | 10,398.11 |
| 10/14 | ACH DEBIT<br>BLOOMINGDALES    AUTO PYMT 721801337970366 Oct 14 | 200.00 | | 10,198.11 |
| 10/14 | ACH DEBIT<br>DISCOVER       E-PAYMENT 7244        Oct 14 | 250.00 | | 9,948.11 |
| 10/14 | ACH DEBIT<br>SANTANDER        BILLPAY  331397471      Oct 14 | 325.31 | | 9,622.80 |
| 10/14 | ACH DEBIT<br>AMERICAN GEN LIF INS_PAYMT 000703647645   Oct 14 | 594.91 | | 9,027.89 |
| 10/14 | ACH DEBIT<br>FIRST INSURANCE   INSURANCE 900-103492690  Oct 14 | 665.11 | | 8,362.78 |
| 10/14 | ACH DEBIT<br>MBFS.COM      Auto Pay 5002581553    Oct 14 | 729.51 | | 7,633.27 |
| 10/14 | CHECK NO:      1350 | 1,129.37 | | 6,503.90 |
| 10/14 | CHECK NO:      1349 | 2,846.85 | | 3,657.05 |
| 10/15 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881  Oct 15 | | 1,572.01 | 5,229.06 |
| 10/15 | DEBIT CARD PURCH Card Ending in 3935<br>C8G46YW5         003935 Oct 15<br>AMERICAN RED CROSS  800-733-2767  DC 25285 | 40.00 | | 5,189.06 |
| 10/15 | DEBIT CARD PURCH Card Ending in 3935<br>*SD46YW5         003935 Oct 15<br>AMERICAN RED CROSS  800-733-2767  DC 25285 | 80.00 | | 5,109.06 |
| 10/15 | ACH DEBIT<br>ADT SECURITY SER  ADTPAPACH  404769321      Oct 15 | 43.54 | | 5,065.52 |
| 10/15 | ACH DEBIT<br>MBFS        WEB PAY  5002583795001 Oct 15 | 1,425.11 | | 3,640.41 |
| 10/16 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881  Oct 16 | | 378.56 | 4,018.97 |
| 10/17 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881  Oct 17 | | 390.70 | 4,409.67 |
| 10/17 | ACH DEBIT<br>WELLS FARGO CARD  CCPYMT   90143037864792 Oct 17 | 38.68 | | 4,370.99 |
| 10/17 | ACH DEBIT<br>TARGET CARD SRVC  PAYMENT  H   366997437 Oct 17 | 500.00 | | 3,870.99 |
| 10/17 | CHECK NO:      1353 | 40.00 | | 3,830.99 |
| 10/17 | CHECK NO:      1351 | 44.00 | | 3,786.99 |
| 10/20 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881  Oct 20 | | 825.60 | 4,612.59 |
| 10/20 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881  Oct 20 | | 10,641.73 | 15,254.32 |
| 10/20 | ACH DEBIT<br>SoCalGas      PAID SCGC 0881206794    Oct 20 | 74.23 | | 15,180.09 |
| 10/20 | ACH DEBIT<br>BEST BUY      AUTO PYMT 721806522210012 Oct 20 | 150.00 | | 15,030.09 |
| 10/21 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881  Oct 21 | | 3,014.97 | 18,045.06 |
| 10/21 | DEBIT CARD PURCH Card Ending in 3935<br>K6H74J00         003935 Oct 21<br>Adobe        San Jose    CA 25291 | 19.99 | | 18,025.07 |
| 10/21 | DEBIT CARD PURCH Card Ending in 3935<br>75*8KGZ5         003935 Oct 21<br>AMERICAN RED CROSS  WASHINGTON  DC 25293 | 32.00 | | 17,993.07 |
| 10/21 | ACH DEBIT<br>SoCalGas      PAID SCGC 0333941592    Oct 21 | 35.21 | | 17,957.86 |
| 10/21 | ACH DEBIT<br>RSR GROUP INC    PURCHASE  407 677 6114  Oct 21 | 4,734.71 | | 13,223.15 |
| 10/21 | POS DEBIT      Card Ending in 3935<br>TRADER JOE S #26 19037 SANTA CLARITACAUS0515 | 17.98 | | 13,205.17 |
| 10/22 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881  Oct 22 | | 1,378.10 | 14,583.27 |
| 10/22 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTI03VIrHPhI ORG ID HNA NAME EDVIN MU | 1,872.00 | | 12,711.27 |
| 10/22 | ACH DEBIT<br>CAPITAL ONE    CRCARDPMT  CA0FC10E8BEBAF8 Oct 22 | 200.00 | | 12,511.27 |
| 10/22 | ACH DEBIT<br>CHASE CREDIT CRD  AUTOPAY  000000000302701 Oct 22 | 234.68 | | 12,276.59 |
| 10/23 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881  Oct 23 | | 1,349.22 | 13,625.81 |
| 10/23 | ACH DEBIT<br>COMN CAP APY F1  AUTO PAY  P25295486959796 Oct 23 | 300.00 | | 13,325.81 |
| 10/23 | CHECK NO:      1359 | 320.00 | | 13,005.81 |

001/R1/20F013

MARSHALL SECURITY TRAINING ACADEMY
& RANGE

Account
Statement Period:  Oct 1 - Oct 31, 2025

Page 4 of 5

## CHECKING ACTIVITY                                                                  Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 10/24 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881    Oct 24 | | 948.72 | 13,954.53 |
| 10/24 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIbDBVq59Yc ORG ID WFC NAME DAVID CU | 1.00 | | 13,953.53 |
| 10/24 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIrigz162bO ORG ID WFC NAME DAVID CU | 135.00 | | 13,818.53 |
| 10/27 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881    Oct 27 | | 1,268.15 | 15,086.68 |
| 10/27 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881    Oct 27 | | 1,550.06 | 16,636.74 |
| 10/27 | DEBIT CARD PURCH Card Ending in 3935<br>CX69NM06          003935 Oct 27<br>STARBUCKS STORE 57958 SIMI VALLEY  CA 25297 | 13.70 | | 16,623.04 |
| 10/27 | ACH DEBIT<br>ACI Payments Inc  SVC FEE  000001780872570 Oct 27 | 3.00 | | 16,620.04 |
| 10/27 | ACH DEBIT<br>4MILPOTREROUTILC  WEB PMTS  000001780872571 Oct 27 | 181.12 | | 16,438.92 |
| 10/27 | ACH DEBIT<br>TOYOTA ACH LEASE 10242025  3FRZEZPFJ5CYA1A Oct 27 | 587.03 | | 15,851.89 |
| 10/27 | ACH DEBIT<br>AFCO DIRECT IVR  PAYMENTS  27278217      Oct 27 | 2,032.89 | | 13,819.00 |
| 10/28 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881    Oct 28 | | 403.30 | 14,222.30 |
| 10/28 | DEBIT CARD PURCH Card Ending in 3935<br>QMNSZ216          003935 Oct 28<br>AMERICAN RED CROSS  WASHINGTON   DC 25298 | 40.00 | | 14,182.30 |
| 10/28 | DEBIT CARD PURCH Card Ending in 3935<br>P2P7B6PL          003935 Oct 28<br>ZIPRECRUITER, INC.  8557475493  CA 25298 | 304.00 | | 13,878.30 |
| 10/28 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIIATN5Ceri ORG ID BAC NAME LUSINE K | 500.00 | | 13,378.30 |
| 10/29 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881    Oct 29 | | 4,171.91 | 17,550.21 |
| 10/29 | DEBIT CARD PURCH Card Ending in 3935<br>39CT3626          003935 Oct 29<br>SCV WATER      VALENCIA    CA 25301 | 193.11 | | 17,357.10 |
| 10/29 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIblOsbhkgp ORG ID WFC NAME EMILIO N | 500.00 | | 16,857.10 |
| 10/29 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIaxswiAeVg ORG ID HNA NAME EDVIN MU | 2,184.00 | | 14,673.10 |
| 10/29 | ACH DEBIT<br>TESLA MOTORS      TESLA MOTO 2V9WVXMYOERI5LP Oct 29 | 9.99 | | 14,663.11 |
| 10/29 | POS DEBIT      Card Ending in 3935<br>SHELL SERVICE STATION  LOS ANGELES  CAUS0015 | 50.22 | | 14,612.89 |
| 10/30 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881    Oct 30 | | 223.60 | 14,836.49 |
| 10/30 | ACH DEBIT<br>JVRC ENTERPRISES  Muradyan  Edmon Muradyan Oct 30<br>NTE*OTH*24-25 General Liability Final Audit | 1,252.34 | | 13,584.15 |
| 10/30 | CHECK NO:      1360 | 2,921.00 | | 10,663.15 |
| 10/31 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881    Oct 31 | | 869.45 | 11,532.60 |
| 10/31 | DEBIT CARD PURCH Card Ending in 3935<br>QM6ZRS26          003935 Oct 31<br>SCV WATER      VALENCIA    CA 25303 | 354.44 | | 11,178.16 |
| 10/31 | ACH DEBIT<br>CA DEPT TAX FEE  CDTFA EPMT 22685091      Oct 31 | 673.00 | | 10,505.16 |
| 10/31 | ACH DEBIT<br>CA DEPT TAX FEE  CDTFA EPMT 22855585      Oct 31 | 996.00 | | 9,509.16 |
| | **Total Debits/Credits** | **56,460.75** | **47,506.36** | |

| | Checks Paid | | | | | | | | | |
|-------|------|--------|-------|------|---------|-------|------|---------|-------|------|--------|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 1347 | 10/06 | 405.00 | 1348 | 10/10 | 10,767.58 | 1349 | 10/14 | 2,846.85 | 1350 | 10/14 | 1,129.37 |
| 1351 | 10/17 | 44.00 | 1353* | 10/17 | 40.00 | 1359* | 10/23 | 320.00 | 1360 | 10/30 | 2,921.00 |

* indicates gap in check number sequence        Number Checks Paid:  8        Totaling:    $18,473.80

001/R1/20F013

| MARSHALL SECURITY TRAINING ACADEMY & RANGE | Account Page 5 of 5 Statement Period: Oct 1 - Oct 31, 2025 |
|---|---|

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990 For TTY:We accept 711 or other Relay Service. | Citibank, N.A. P.O. Box 790184 St Louis, MO 63179 |

For phone payments accepted through our Collections Department, you authorize Citi to electronically debit your specified bank account by an ACH transaction in the amount and on such date that you indicated on the phone. You may cancel a one-time payment by calling the number on your statement within the timeframe disclosed to you on the phone.

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2025 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    130                                                                                           001/R1/20F013

P.O. Box 6201
Sioux Falls, SD 57117-6201

023
CITIBANK, N. A.
**Account**

**MARSHALL SECURITY TRAINING ACADEMY**
**& RANGE**
**15323 SADDLEBACK RD**
**SANTA CLARITA        CA 91387**

**Statement Period**
**Nov 1 - Nov 30, 2025**
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990
                                    Page 1  of  5

## CitiBusiness® ACCOUNT AS OF NOVEMBER 30, 2025

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$10,594.00** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

> Your 2025 ATM Security Tips and Important Notice Regarding Verbal and Written
> Communications are now available to view online. To view the communications, please
> click on the links below, or type the URLs into the address bar of your internet browser:
> ATM Safety Tips English: www.online.citi.com/JRS/popups/atmsafety.pdf
> ATM Safety Tips Spanish: www.online.citi.com/JRS/popups/atmsafety_es.pdf
> Important Notice Regarding Verbal and Written Communications:
> www.online.citi.com/JRS/popups/ILCS.pdf

## SERVICE CHARGE SUMMARY FROM OCTOBER 1, 2025 THRU OCTOBER 31, 2025

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** | | | |
| Average Daily Collected Balance | | | $12,149.86 |
| DEPOSIT SERVICES | | | |
| CHECKS, DEP ITEMS/TICKETS, ACH | 77 | .4500 | 34.65 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$0.00** |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**

| | | **Beginning Balance:** | $9,509.16 |
|---|---|---|---|
| | | **Ending Balance:** | $10,594.00 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/03 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881    Nov 03 | | 822.63 | 10,331.79 |
| 11/03 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT  334338892881    Nov 03 | | 10,757.14 | 21,088.93 |
| 11/03 | DEBIT CARD PURCH Card Ending in 3935<br>D**83Z26              003935 Nov 03<br>STARBUCKS STORE 57958 SIMI VALLEY  CA 25304 | 13.70 | | 21,075.23 |
| 11/03 | DEBIT CARD PURCH Card Ending in 3935<br>8D4CMHGF              003935 Nov 03<br>DEPARTMENT OF JUSTICE SACRAMENTO   CA 25304 | 610.04 | | 20,465.19 |
| 11/03 | ACH DEBIT<br>MBNKCD SDA      FEE      334338892881    Nov 03 | 17.95 | | 20,447.24 |

001/R1/20F013

| MARSHALL SECURITY TRAINING ACADEMY & RANGE | Account | Page 2 of 5 |
|---|---|---|
| | Statement Period: Nov 1 - Nov 30, 2025 | |

## CHECKING ACTIVITY                                                                 Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/03 | ACH DEBIT<br>GM Financial    GMF Pymt 111090810023   Nov 03 | 1,346.64 | | 19,100.60 |
| 11/03 | ACH DEBIT<br>MBNKCD SDA      DISCOUNT 334338892881   Nov 03 | 1,379.03 | | 17,721.57 |
| 11/03 | ACH DEBIT<br>Valon        Payment     Nov 03 | 2,877.13 | | 14,844.44 |
| 11/04 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT 334338892881   Nov 04 | | 1,346.35 | 16,190.79 |
| 11/04 | DEBIT CARD PURCH Card Ending in 3935<br>Q1YY*PS5          003935 Nov 04<br>SQ *FUN BUNGEE VALENC VALENCIA    CA 25307 | 15.52 | | 16,175.27 |
| 11/04 | DEBIT CARD PURCH Card Ending in 3935<br>FTJF8NHQ          003935 Nov 04<br>PIGEON M      BEVERLY HILLS CA 25305 | 185.90 | | 15,989.37 |
| 11/04 | ACH DEBIT<br>TESLA INC    TESLA MOTO 425360331227   Nov 04 | 1,742.95 | | 14,246.42 |
| 11/05 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT 334338892881   Nov 05 | | 1,515.72 | 15,762.14 |
| 11/05 | DEBIT CARD PURCH Card Ending in 3935<br>GK46BNGW          003935 Nov 05<br>MINISO VALENCIA    VALENCIA    CA 25308 | 11.72 | | 15,750.42 |
| 11/05 | DEBIT CARD PURCH Card Ending in 3935<br>9K46BNGW          003935 Nov 05<br>MINISO VALENCIA    VALENCIA    CA 25308 | 17.64 | | 15,732.78 |
| 11/05 | DEBIT CARD PURCH Card Ending in 3935<br>YVLM6P17          003935 Nov 05<br>DOX*UNITED MEDICAL IM BELLEVUE    WA 25308 | 34.97 | | 15,697.81 |
| 11/05 | DEBIT CARD PURCH Card Ending in 3935<br>7KM46MHQ          003935 Nov 05<br>RHYTHMIC ACADEMY    PANORAMA CITY CA 25308 | 710.00 | | 14,987.81 |
| 11/05 | DEBIT CARD PURCH Card Ending in 3935<br>RMC27WQH          003935 Nov 05<br>KNOTT'S BERRY FARM ON 714-2205200   CA 25308 | 796.00 | | 14,191.81 |
| 11/05 | CHECK NO:      1374 | 224.34 | | 13,967.47 |
| 11/06 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT 334338892881   Nov 06 | | 788.00 | 14,755.47 |
| 11/06 | DEPOSIT | | 5,300.00 | 20,055.47 |
| 11/06 | ACH DEBIT<br>Plum Canyon Comm L3109376  O100316687   Nov 06 | 85.00 | | 19,970.47 |
| 11/06 | ACH DEBIT<br>NATIONAL GENERAL  PAYMENT  2016773010-03 Nov 06 | 248.44 | | 19,722.03 |
| 11/06 | ACH DEBIT<br>COMN CAP APY F1  AUTO PAY  P25309490603886 Nov 06 | 350.00 | | 19,372.03 |
| 11/06 | CHECK NO:      1375 | 361.40 | | 19,010.63 |
| 11/06 | CHECK NO:      1376 | 1,124.38 | | 17,886.25 |
| 11/06 | POS DEBIT      Card Ending in 3935<br>G H HILU, INC.      NEWHALL      CAUS0015 | 125.00 | | 17,761.25 |
| 11/07 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT 334338892881   Nov 07 | | 726.21 | 18,487.46 |
| 11/07 | ACH DEBIT<br>State Comp    debitpmt #529497465    Nov 07 | 4,768.62 | | 13,718.84 |
| 11/10 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT 334338892881   Nov 10 | | 643.76 | 14,362.60 |
| 11/10 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT 334338892881   Nov 10 | | 950.36 | 15,312.96 |
| 11/10 | ELECTRONIC CREDIT<br>LACMTA        CORP PMT  1251889    Nov 10 | | 2,783.00 | 18,095.96 |
| 11/10 | ACH DEBIT<br>FDMS        FDMS PYMT  052-2169060-000 Nov 10 | 55.16 | | 18,040.80 |
| 11/10 | ACH DEBIT<br>FDMS        FDMS PYMT  052-2168260-000 Nov 10 | 88.39 | | 17,952.41 |
| 11/10 | ACH DEBIT<br>BARCLAYCARD US    CREDITCARD 1326517683    Nov 10 | 200.00 | | 17,752.41 |
| 11/10 | POS DEBIT      Card Ending in 3935<br>USPS PO 05695701 28201 SANTA CLARITACAUS0519 | 194.40 | | 17,558.01 |
| 11/12 | ELECTRONIC CREDIT<br>MBNKCD SDA      DEPOSIT 334338892881   Nov 12 | | 1,100.17 | 18,658.18 |
| 11/12 | ACH DEBIT<br>CLOVER FEES      CLOVER FEE 963893      Nov 12 | 53.85 | | 18,604.33 |
| 11/12 | ACH DEBIT<br>Zito Media    WEB PMTS  9GHDCR      Nov 12 | 92.45 | | 18,511.88 |
| 11/12 | ACH DEBIT<br>WELLS FARGO CARD  CCPYMT    90143037864792 Nov 12 | 100.00 | | 18,411.88 |
| 11/12 | ACH DEBIT<br>DISCOVER      E-PAYMENT 7244    Nov 12 | 250.00 | | 18,161.88 |
| 11/12 | ACH DEBIT<br>INSTALLMENT LOAN  PAYMENT  100166863090001 Nov 12 | 567.82 | | 17,594.06 |

001/R1/20F013

MARSHALL SECURITY TRAINING ACADEMY
& RANGE

Account                                    Page 3 of 5
Statement Period:  Nov 1 - Nov 30, 2025

## CHECKING ACTIVITY                                                       Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 11/12 | ACH DEBIT<br>AMERICAN GEN LIF  INS_PAYMT  000714635316    Nov 12 | 594.91 | | 16,999.15 |
| 11/12 | ACH DEBIT<br>FIRST INSURANCE   INSURANCE  900-103492690    Nov 12 | 665.11 | | 16,334.04 |
| 11/12 | ACH DEBIT<br>MBFS.COM       Auto Pay  5002581553        Nov 12 | 729.51 | | 15,604.53 |
| 11/12 | ACH DEBIT<br>Wawanesa Insuran  debitpmt  #530003994      Nov 12 | 1,609.85 | | 13,994.68 |
| 11/12 | ACH DEBIT<br>State Comp      debitpmt  #530612413    Nov 12 | 2,914.41 | | 11,080.27 |
| 11/13 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881    Nov 13 | | 1,579.36 | 12,659.63 |
| 11/13 | DEBIT CARD PURCH Card Ending in 3935<br>7P4DQ7X2            003935 Nov 13<br>KNOTT'S BERRY MERCHAN BUENA PARK    CA 25315 | 5.43 | | 12,654.20 |
| 11/13 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIndlzO1CIV ORG ID JPM NAME MARCI KA | 270.00 | | 12,384.20 |
| 11/13 | OTHER WITHDRAWAL/ADJ<br>PAY ID CTIkTqagxkop ORG ID HNA NAME EDVIN MU | 1,872.00 | | 10,512.20 |
| 11/13 | ACH DEBIT<br>HOME DEPOT        ONLINE PMT 621853767974214 Nov 13 | 7.91 | | 10,504.29 |
| 11/13 | ACH DEBIT<br>BLOOMINGDALES     AUTO PYMT  721827257140731 Nov 13 | 200.00 | | 10,304.29 |
| 11/13 | CHECK NO:      1361 | 66.00 | | 10,238.29 |
| 11/13 | CHECK NO:      1362 | 66.00 | | 10,172.29 |
| 11/13 | CHECK NO:      1363 | 66.00 | | 10,106.29 |
| 11/13 | CHECK NO:      1368 | 66.00 | | 10,040.29 |
| 11/13 | CHECK NO:      1371 | 66.00 | | 9,974.29 |
| 11/13 | CHECK NO:      1372 | 66.00 | | 9,908.29 |
| 11/13 | CHECK NO:      1377 | 66.00 | | 9,842.29 |
| 11/13 | CHECK NO:      1364 | 110.00 | | 9,732.29 |
| 11/13 | CHECK NO:      1373 | 386.00 | | 9,346.29 |
| 11/14 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881    Nov 14 | | 8,714.64 | 18,060.93 |
| 11/14 | DEBIT CARD PURCH Card Ending in 3935<br>8VFSYLXF            003935 Nov 14<br>CITY OF COMPTON    310-605-5524 CA 25317 | 134.23 | | 17,926.70 |
| 11/14 | ACH DEBIT<br>ADT SECURITY SER  ADTPAPACH 401991408      Nov 14 | 31.99 | | 17,894.71 |
| 11/14 | ACH DEBIT<br>SANTANDER        BILLPAY  346880981    Nov 14 | 325.31 | | 17,569.40 |
| 11/14 | CHECK NO:      1365 | 44.00 | | 17,525.40 |
| 11/14 | CHECK NO:      1366 | 44.00 | | 17,481.40 |
| 11/14 | CHECK NO:      1369 | 126.00 | | 17,355.40 |
| 11/14 | CHECK NO:      1370 | 126.00 | | 17,229.40 |
| 11/17 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881    Nov 17 | | 679.89 | 17,909.29 |
| 11/17 | ACH DEBIT<br>MBFS          WEB PAY  5002583795001  Nov 17 | 22.75 | | 17,886.54 |
| 11/17 | ACH DEBIT<br>ADT SECURITY SER  ADTPAPACH 404769321      Nov 17 | 43.54 | | 17,843.00 |
| 11/17 | ACH DEBIT<br>ST OF CA DMV      INTERNET  096444711251114 Nov 17 | 280.00 | | 17,563.00 |
| 11/17 | ACH DEBIT<br>TARGET CARD SRVC  PAYMENT   H   371266105 Nov 17 | 500.00 | | 17,063.00 |
| 11/17 | ACH DEBIT<br>MBFS          WEB PAY  5002583795001  Nov 17 | 1,425.11 | | 15,637.89 |
| 11/17 | CHECK NO:      1380 | 6,894.06 | | 8,743.83 |
| 11/18 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881    Nov 18 | | 1,218.88 | 9,962.71 |
| 11/18 | ACH DEBIT<br>SoCalGas        PAID SCGC 0881206794    Nov 18 | 97.77 | | 9,864.94 |
| 11/19 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881    Nov 19 | | 486.91 | 10,351.85 |
| 11/19 | DEBIT CARD PURCH Card Ending in 3935<br>KDL3T610            003935 Nov 19<br>Adobe        San Jose      CA 25322 | 19.99 | | 10,331.86 |
| 11/19 | DEBIT CARD PURCH Card Ending in 3935<br>KY9RF66S            003935 Nov 19<br>CHI CHI PIZZA       CANYON COUNTR CA 25322 | 89.02 | | 10,242.84 |
| 11/19 | ACH DEBIT<br>BEST BUY      AUTO PYMT  721832442050608 Nov 19 | 150.00 | | 10,092.84 |
| 11/19 | CHECK NO:      1379 | 2,022.89 | | 8,069.95 |
| 11/19 | CHECK NO:      1378 | 2,602.00 | | 5,467.95 |
| 11/20 | ELECTRONIC CREDIT<br>MBNKCD SDA        DEPOSIT  334338892881    Nov 20 | | 1,142.24 | 6,610.19 |

MARSHALL SECURITY TRAINING ACADEMY    Account                     Page 4 of 5
& RANGE                                Statement Period:  Nov 1 - Nov 30, 2025

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/20 | CHECK NO:        1383 | 66.00 | | 6,544.19 |
| 11/20 | CHECK NO:        1384 | 66.00 | | 6,478.19 |
| 11/20 | CHECK NO:        1385 | 66.00 | | 6,412.19 |
| 11/21 | ELECTRONIC CREDIT | | 247.95 | 6,660.14 |
| | MBNKCD SDA       DEPOSIT   334338892881    Nov 21 | | | |
| 11/21 | DEBIT CARD PURCH Card Ending in 3935 | 15.00 | | 6,645.14 |
| | XXPH325G           003935 Nov 21 | | | |
| | DEPARTMENT OF JUSTICE SACRAMENTO    CA 25324 | | | |
| 11/21 | OTHER WITHDRAWAL/ADJ | 280.00 | | 6,365.14 |
| | PAY ID CTIvoHwbcZy5 ORG ID BAC NAME MACLEY G | | | |
| 11/21 | ACH DEBIT | 59.53 | | 6,305.61 |
| | COMENITY PAY VI  PHONE PYMT P25324536324585 Nov 21 | | | |
| 11/21 | ACH DEBIT | 100.00 | | 6,205.61 |
| | MACYS       AUTO PYMT  711848497086157 Nov 21 | | | |
| 11/21 | ACH DEBIT | 150.00 | | 6,055.61 |
| | CAPITAL ONE      MOBILE PMT CA01F5DD91F95F9 Nov 21 | | | |
| 11/21 | ACH DEBIT | 200.00 | | 5,855.61 |
| | CAPITAL ONE      CRCARDPMT  CA09C8529ED332A Nov 21 | | | |
| 11/21 | CHECK NO:        1382 | 60.00 | | 5,795.61 |
| 11/24 | ELECTRONIC CREDIT | | 636.09 | 6,431.70 |
| | MBNKCD SDA       DEPOSIT   334338892881    Nov 24 | | | |
| 11/24 | ELECTRONIC CREDIT | | 1,658.37 | 8,090.07 |
| | MBNKCD SDA       DEPOSIT   334338892881    Nov 24 | | | |
| 11/24 | ACH DEBIT | 300.00 | | 7,790.07 |
| | CHASE CREDIT CRD  AUTOPAY  000000000603482 Nov 24 | | | |
| 11/25 | ELECTRONIC CREDIT | | 387.11 | 8,177.18 |
| | MBNKCD SDA       DEPOSIT   334338892881    Nov 25 | | | |
| 11/25 | OTHER WITHDRAWAL/ADJ | 180.00 | | 7,997.18 |
| | PAY ID CTIm51h3Sbna ORG ID JPM NAME MARCI KA | | | |
| 11/25 | ACH DEBIT | 60.00 | | 7,937.18 |
| | WELLS FARGO CARD  CCPYMT    90143037864792 Nov 25 | | | |
| 11/25 | ACH DEBIT | 300.00 | | 7,637.18 |
| | COMN CAP APY F1  AUTO PAY  P25326496641901 Nov 25 | | | |
| 11/25 | ACH DEBIT | 587.03 | | 7,050.15 |
| | TOYOTA ACH LEASE  11242025    57BLUMRZIL9WSMT Nov 25 | | | |
| 11/26 | ELECTRONIC CREDIT | | 437.88 | 7,488.03 |
| | MBNKCD SDA       DEPOSIT   334338892881    Nov 26 | | | |
| 11/26 | ACH DEBIT | 0.00 | | 7,488.03 |
| | WF Credit Card   AUTO PAY  90143037864792 Nov 26 | | | |
| 11/28 | ELECTRONIC CREDIT | | 989.86 | 8,477.89 |
| | MBNKCD SDA       DEPOSIT   334338892881    Nov 28 | | | |
| 11/28 | ELECTRONIC CREDIT | | 2,516.50 | 10,994.39 |
| | LACMTA           CORP PMT  1253498     Nov 28 | | | |
| 11/28 | ACH DEBIT | 400.39 | | 10,594.00 |
| | T-MOBILE.COM     PCS SVC   8493337     Nov 28 | | | |
| | **Total Debits/Credits** | **46,344.18** | **47,429.02** | |

| Checks Paid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 1361 | 11/13 | 66.00 | 1362 | 11/13 | 66.00 | 1363 | 11/13 | 66.00 | 1364 | 11/13 | 110.00 |
| 1365 | 11/14 | 44.00 | 1366 | 11/14 | 44.00 | 1368* | 11/13 | 66.00 | 1369 | 11/14 | 126.00 |
| 1370 | 11/14 | 126.00 | 1371 | 11/13 | 66.00 | 1372 | 11/13 | 66.00 | 1373 | 11/13 | 386.00 |
| 1374 | 11/05 | 224.34 | 1375 | 11/06 | 361.40 | 1376 | 11/06 | 1,124.38 | 1377 | 11/13 | 66.00 |
| 1378 | 11/19 | 2,602.00 | 1379 | 11/19 | 2,022.89 | 1380 | 11/17 | 6,894.06 | 1382* | 11/21 | 60.00 |
| 1383 | 11/20 | 66.00 | 1384 | 11/20 | 66.00 | 1385 | 11/20 | 66.00 | | | |

* indicates gap in check number sequence     Number Checks Paid:    23        Totaling:    $14,785.07

001/R1/20F013

MARSHALL SECURITY TRAINING ACADEMY
& RANGE

Account
Statement Period:  Nov 1 - Nov 30, 2025

Page 5 of 5

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990<br>For TTY:We accept 711 or<br>other Relay Service. | Citibank, N.A.<br>P.O. Box 790184<br>St Louis, MO 63179 |

For phone payments accepted through our Collections Department, you authorize Citi to electronically debit your specified bank account by an ACH transaction in the amount and on such date that you indicated on the phone. You may cancel a one-time payment by calling the number on your statement within the timeframe disclosed to you on the phone.

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2025 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
17609 Ventura Blvd., Suite 314, Encino, CA 91316.

A true and correct copy of the foregoing document entitled: **EXHIBITS AND DECLARATIONS IN SUPPORT OF SUBCHAPTER V PLAN OF REORGANIZATION OF DEBTOR [11 U.S.C. §§ 1123, 1181, 1189 - 1193]** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 12/17/2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) 12/17/2025, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) 12/17/2025, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.
Debtor's principal via email- not listed for privacy reasons

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 12/17/2025 | Gabriela Hansen | /s/ Gabriela Hansen |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form has been approved for use in Subchapter V cases assigned to Judge Vincent P. Zurzolo.

*November 2020*                                             Page 10                          **VZ SUBCHAPTER.V.EXHDEC.PLAN**

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) [CONTINUED]**:

- <u>Counsel for D. Johnson</u>: **Yana G Henriks**    yhenriks@law-mh.com, rmcmurray@law-mh.com;sridgill@law-mh.com;1457576420@filings.docketbird.com;ndilts@law-mh.com;cpinto@law-mh.com;dpham@law-mh.com;lburdeos@law-mh.com;paralegal@law-mh.com;apham@law-mh.com;dgharibian@law-mh.c
- <u>Subchapter V Trustee</u>: **Gregory Kent Jones (TR)**    gjones@sycr.com, smjohnson@sycr.com;C191@ecfcbis.com;cpesis@stradlinglaw.com
- <u>Counsel for Debtor</u>: **Roksana D. Moradi-Brovia**    Roksana@rhmfirm.com; matt@rhmfirm.com; sloan@rhmfirm.comom; nina@rhmfirm.com; david@rhmfirm.com; priscilla@rhmfirm.com; gabriela@rhmfirm.com; rosario@rhmfirm.com; rebeca@rhmfirm.com; LA@rhmfirm.com
- <u>Counsel for US Trustee</u>: **Kelly L Morrison**    kelly.l.morrison@usdoj.gov
- <u>Counsel for DOL</u>: **Nisha Parekh**    parekh.nisha@dol.gov
- <u>Counsel for Debtor</u>: **Matthew D. Resnik** Matt@rhmfirm.com, roksana@rhmfirm.com; sloan@rhmfirm.com; nina@rhmfirm.com; david@rhmfirm.com; priscilla@rhmfirm.com; gabriela@rhmfirm.com; rosario@rhmfirm.com; rebeca@rhmfirm.com; LA@rhmfirm.com
- **United States Trustee (LA)**    ustpregion16.la.ecf@usdoj.gov


**2. SERVED BY UNITED STATES MAIL [CONTINUED]:**

Judge's Copy:
Hon. Vincent P. Zurzolo
United States Bankruptcy Court
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1360
Los Angeles, CA 90012

ALL PRIORITY CREDITORS OF THE ESTATE (other than those served via NEF):

Emloyment Development Dept.
Bankruptcy Group MIC 92E
P.O. BOX 826880
Sacramento, CA 94280-0001

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Franchise Tax Board
Attn: Bankruptcy Unit
P.O. Box 2952
Sacramento, CA 95812-2952

California Dept of Tax and Fee Admi
Special Ops, MIC 29
PO Box 942879
Sacramento, CA 94279-0005

ALL REMAINING CREDITORS OF THE ESTATE + PARTIES FOR NOTICE (other than those served via NEF):

U. S. Securities and Exchange
Commission
Attn: Bankruptcy Counsel
444 South Flower Street, Suite
900
Los Angeles, CA 90071-9591

Attorney General
United States Department of
Justice
Ben Franklin Station
P. O. Box 683
Washington, DC 20044

Civil Process Clerk

United States Attorney's Office
Federal Building, Room 7516
300 North Los Angeles Street
Los Angeles, CA 90012

Aaron Bradford
1142 E. 49TH Street
Los Angeles, CA 90011

Abel Martinez
c/o Zev Abramson, Esq.
Abramson Labor Group
1700 W Burbank Blvd Burbank,
CA 91506

Andrew Espinoza
2838 Glenn Ave.
Los Angeles, CA 90023

Anthony Arrellano
44413 Benald Street
Lancaster, CA 93535

Brayan Hernandez
225 S. GRAND AVE., #501
Los Angeles, CA 90012

Bryan Hernandez
10502 Lyndora Street
Norwalk, CA 90605

Bryson Parham
c/o Levin & Nalbandyan
11132 Ventura Blvd.
Studio City, CA 91604

Daniel Sanchez
8014 Puritan Street
Downey, CA 90242

Destini Cummings
2129 Myrtle Ave.
Long Beach, CA 90805

Devvonnair R. Johnson
c/o Justice Turner & Yana
Henriks
McMurray Henriks, LLP
811 Wilshire Boulevard, Suite
1640
Los Angeles, CA 90017

Devvonnair R. Johnson
c/o Rene M. Maldonado, Esq.
1801 Century Park E, Ste 840
Los Angeles, CA 90067-2349

Eric Solorzano
7431 Marbrisa Ave.
Walnut Park, CA 90255

Francisco Ortiz
3012 Hope Street
Huntington Park, CA 90255

George Gonzalez
c/o Katherine Hogue, Esq.
Lawyers for Employee &
Consumer Rig
3500 West Olive Ave, Third
Floor
Burbank, CA 91505

Guillermo Espinoza
2838 Glenn Ave.
Los Angeles, CA 90023

Harvey Dennis Collazo Gaxiola
dba Robin Hall, Esq.
4100 West Alameda Avenue
Third Fl
Burbank, CA 91505

Jayson Bonilla
12641 Harris Ave.
Lynwood, CA 90262

Jocelyn Parham
4900 Castana Ave., #17
Lakewood, CA 90712

Juan Trejo
647 N. Cummings
Los Angeles, CA 90033

Kenneth Garcia
1742 W, Vernon Ave,
Los Angeles, CA 90062

Kevin Grigsby
2408 W. Bennett
Compton, CA 90220

Kevin Salvatierra
12708 York Ave.
Hawthorne, CA 90250

Malik Beasley
3325 Jasper Road Apt 92
Barstow, CA 92311

Peter Espinoza
8401 Hickory Street
Los Angeles, CA 90001

Randolf Clark
7513 Norton Ave., Apt 2
Los Angeles, CA 90046

Rashadd Witfield
7152 Elsa Ct.
Fontana, CA 92336

Ricardo Espinoza, Jr.
c/o Harout Messrelian Esq
Messrelian Law Inc.
101 N. Brand Blvd., Suite 1450
Glendale, CA 91203

Robert Lindsey
837 W. Beach Ave., Apt. 7
Inglewood, CA 90302

Ryan Sherman
434 E. Spruce Ave., Unit 108
Inglewood, CA 90301

Shlomi Meiri & Adie Meiri
Herbarium
979 N La Brea Ave
Los Angeles, CA 90038

State Compensation Insurance
Fund
P.O. Box 8192
Pleasanton, CA 94588

Tyon Parks
c/o David Lee Law, APC

515 S. Flowers Street, Suite
1900
Los Angeles, CA 90071

Tyron Parks
c/o Brandon M. Banks, Esq.
Brandon Banks Law, APC
3223 Webster Street
San Francisco, CA 94123

Virginia Bonilla
c/o Katherine Hogue, Esq.
Lawyers for Employee &
Consumer Rig
3500 West Olive Ave, Third
Floor
Burbank, CA 91505

Vitarika Blackburn
143 E. 109th Place
Los Angeles, CA 90061

Welner Javier Hernandez
1437 1/2 W. 24th Street
Los Angeles, CA 90007

Demontay Devin Kyle
2060 E Lucien Street
Compton, CA 90222

Keishon Bradford
c/o Omid Nosrati, Esq.
Law Office of Omid Nosrati
1801 Century Park East, Ste.
840
Los Angeles, CA 90067

Frank Cephas
1770 W. Arrow Route #101
Upland, CA 91786
Marc Justin Paraiso
c/o Michael Righetti, Esq
Righetti Glugoski, P.C.
2001 Union Street, Suite 400
San Francisco, CA 94123

Marc Justin Paraiso
16502 Casa Grande Ave
Unit 217
Fontana, CA 92336

Theresa Panton
c/o Michael Righetti, Esq
Righetti Glugoski, P.C.
2001 Union Street, Suite 400
San Francisco, CA 94123

Bryson Parham
c/o State of Calif. Dept of Industr

Labor Commissioner's Office
1500 Hughes Way, Ste. C-202
Long Beach, CA 90810

Bryson Parham
12900 Lakewood Blvd #16

Downey, CA 90042
Brian Perez
c/o Navid Kanani, Esq.
JS Abrams Law PC
20501 Ventura Blvd., Suite 165
Woodland Hills, CA 91364

Ruben Lopez
c/o Jason J. Buccat, Esq.
Downtown LA Law Group, LLP
612 S Broadway, Ste 600
Los Angeles, CA 90014

## RETURNED MAIL:

Jhulisa Turcios
8712 Dalton Ave.
Los Angeles, CA 90047
[Returned Mail]

Anthony Sanchez
1142 W. Vernon Ave.
Los Angeles, CA 90062
[Returned Mail]

Cipriano Joe Gutierrez
11401 Central Ave
Chino, CA 91710
[Returned Mail]

Duncan Carter
8100 S. New Hampshire Ave.
Los Angeles, CA 90044
[Returned Mail]

Kevin Garriga
1021 Locust Ave.
Long Beach, CA 90813
[Returned Mail]

Jean Carlos Reyes
12136 Chesterton Street
Whittier, CA 90605
[Returned Mail]

Jay Marquise Estes
13095 Navajo Road, Apt 4
Apple Valley, CA 92308
[Returned Mail]

Tyron Parks
c/o Brandon M. Banks, Esq.
Brandon Banks Law, APC
340 South Lemon Ave., Suite 1409
Walnut, CA 91789
[Returned Mail]

Jerome Benefield
1214 E. 70th Street, Apt. C
Los Angeles, CA 90001
[Returned Mail]

Malik Beasley
3325 Jasper Road Apt 92
Barstow, CA 92311
[Returned Mail]

Khalee Nathan
c/o Abramson Law Group

11846 Ventura Blvd., Suite 100
Studio City, CA 91604
[Returned Mail]

Tyron Parks
c/o Brandon M. Banks, Esq.
Brandon Banks Law, APC
340 South Lemon Ave., Suite 1409
Walnut, CA 91789
[new adress above]

Bryson Parham
c/o Levin & Nalbandyan
811 Wilshire Blvd., Suite 800
Los Angeles, CA 90017
[new address above]

Ruben Lopez
c/o Jason J. Buccat, Esq.
Downtown LA Law Goup, LLP
910 S. Broadway
Los Angeles, CA 90015
[new address above]

Virginia Bonilla
c/o Katherine Hogue, Esq.
Lawyers for Employee & Consumer
Rig
4100 West Alameda Avenue Third Fl
Burbank, CA 91505
[new address above]

George Gonzalez
c/o Katherine Hogue, Esq.
Lawyers for Employee & Consumer
Rig
4100 West Alameda Avenue Third Fl
Burbank, CA 91505
[new address above]

Abel Martinez
c/o Zev Abramson, Esq.
Abramson Labor Group
11846 Ventura Blvd. Suite 100
Studio City, CA 91604
[new address above]

Ricardo Espinoza, Jr.
c/o Harout Meerelian Esq
Meerelian Law Inc.
500 N. Central Ave., Suite 840
Glendale, CA 91203
[new address above]

Harvey Dennis Collazo Gaxiola
dba Robin Hall, Esq.
4100 West Alameda Avenue Third Fl
Burbank, CA 91505
[Returned Mail]

Randolf Clark
7513 Norton Ave., Apt 2
Los Angeles, CA 90046
[Returned Mail]

Jocelyn Parham
4900 Castana Ave., #17
Lakewood, CA 90712
[Returned Mail]

Marc Justin Paraiso
c/o Michael Righetti, Esq
Righetti Glugoski, P.C.
220 Halleck Street, Suite 220
San Francisco, CA 94129
[New Address Above]

Theresa Panton
c/o Michael Righetti, Esq
Righetti Glugoski, P.C.
220 Halleck Street, Suite 220
San Francisco, CA 94129
[New Address Above]

Malik Beasley
3325 Jasper Road Apt 92
Barstow, CA 92311
[Returned Mail]

Randolf Clark
7513 Norton Ave., Apt 2
Los Angeles, CA 90046
[Returned Mail]

Rashadd Witfield
7152 Elsa Ct.
Fontana, CA 92336
[Returned Mail]