**Fill in this information to identify the case:**

Debtor Name **SPECIAL UNIT SECURITY INC**

United States Bankruptcy Court for the: Central District of California

Case number: **2:22-bk-15668-VZ**

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: **DEC 2025**

Line of business: **SECURITY SERVICES**

Date report filed: **01/20/2025**
MM / DD / YYYY

NAISC code: **561612**

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    **EDMON MURADYAN, PRESIDENT**

Original signature of responsible party

Printed name of responsible party        **EDMON MURADYAN**

## ◼ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  SPECIAL UNIT SECURITY INC                    Case number 2:22-bk-15668-VZ

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 4,872.86

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 77,478.87

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 59,686.83

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 17,792.04

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 22,664.90

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    (Exhibit E)

    $ 0.00

Debtor Name  SPECIAL UNIT SECURITY INC

Case number 2:22-bk-15668-VZ

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                          $ _____ 0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                            89

27. What is the number of employees as of the date of this monthly report?                               46

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?            $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ __ 4,565.19

30. How much have you paid this month in other professional fees?                                      $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?                     $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 56,097.75 | − | $ 77,478.87 | = | $ -21,381.12 |
| 33. **Cash disbursements** | $ 42,860.82 | − | $ 59,686.83 | = | $ 16,826.01 |
| 34. **Net cash flow** | $ 13,236.93 | − | $ 17,792.04 | = | $ -4,555.11 |

35. Total projected cash receipts for the next month:                                                  $ 56,265.50

36. Total projected cash disbursements for the next month:                                           − $ 53,815.36

37. Total projected net cash flow for the next month:                                                 = $ 2,450.14

Debtor Name  SPECIAL UNIT SECURITY INC                    Case number 2:22-bk-15668-VZ

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**SPECIAL UNIT SECURITY, INC.**

## Deposit Detail - Exhibit C

### December 2025

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Deposit | | 12/01/2025 | DEPOSIT RECEIPTS | BMO 6232 | |
| | | | | Sales | -1,690.00 |
| Deposit | | 12/01/2025 | TRANSFER FROM 2630 | Chase 2213 | |
| | | | | Shareholder Distributions | -60.00 |
| Deposit | | 12/03/2025 | DEPOSIT RECEIPTS | BMO 6232 | |
| | | | | Sales | -1,456.00 |
| Deposit | | 12/03/2025 | DEPOSIT RECEIPTS | BMO 6232 | |
| | | | | Sales | -8,100.00 |
| Deposit | | 12/03/2025 | DEPOSIT RECEIPTS | BMO 6232 | |
| | | | | Sales | -8,640.00 |
| Deposit | | 12/03/2025 | DEPOSIT RECEIPTS | BMO 6232 | |
| | | | | Sales | -66.92 |
| Deposit | | 12/04/2025 | DEPOSIT RECEIPTS | BMO 6232 | |
| | | | | Sales | -4,475.00 |
| Deposit | | 12/05/2025 | DEPOSIT RECEIPTS | BMO 6232 | |
| | | | | Sales | -3,375.00 |
| Deposit | | 12/09/2025 | DEPOSIT RECEIPTS | BMO 6232 | |

Main Document   Page 6 of 45
SPECIAL SECURITY, INC.

## Deposit Detail - Exhibit C
### December 2025

| | | | | Sales | -8,640.00 |
|---|---|---|---|---|---|
| Deposit | 12/12/2025 | DEPOSIT RECEIPTS | Chase 2213 | | |
| | | | | Sales | -7,489.20 |
| Deposit | 12/12/2025 | DEPOSIT RECEIPTS | BMO 6232 | | |
| | | | | Sales | -1,638.00 |
| Deposit | 12/12/2025 | DEPOSIT RECEIPTS | BMO 6232 | | |
| | | | | Sales | -1,690.00 |
| Deposit | 12/15/2025 | DEPOSIT RECEIPTS | BMO 6232 | | |
| | | | | Sales | -8,100.00 |
| Deposit | 12/17/2025 | DEPOSIT RECEIPTS | BMO 6232 | | |
| | | | | Sales | -2,160.00 |
| Deposit | 12/17/2025 | DEPOSIT RECEIPTS | BMO 6232 | | |
| | | | | Sales | -6,133.75 |
| Deposit | 12/19/2025 | DEPOSIT RECEIPTS | BMO 6232 | | |
| | | | | Sales | -3,375.00 |
| Deposit | 12/19/2025 | DEPOSIT RECEIPTS | BMO 6232 | | |
| | | | | Sales | -8,640.00 |
| Deposit | 12/26/2025 | DEPOSIT RECEIPTS | BMO 6232 | | |

01/21/26

# SPECIAL UNIT SECURITY, INC.
## Deposit Detail - Exhibit C
### December 2025

|  |  |  |  | Sales | -1,690.00 |
|---|---|---|---|---|---|
| Deposit | 12/31/2025 | TRANSFER FROM 2630 | Chase 2213 |  |  |
|  |  |  |  | Shareholder Distributions | -60.00 |
|  |  |  |  |  | -77,478.87 |

# SPECIAL UNIT SECURITY, INC.
## Check Detail - Exhibit D
### December 2025

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Check | | 12/05/2025 | ADP | | BMO 6232 | |
| | | | | | Payroll Fees | 51.28 |
| Check | | 12/10/2025 | STATE COMPENSATION INSURANCE FUND | | BMO 6232 | |
| | | | | | Workers Comp | 6,243.77 |
| Check | | 12/12/2025 | G & H Hilu, Inc. | | Chase 2213 | |
| | | | | | Automobile Expense | 125.00 |
| Check | | 12/15/2025 | ZELLE PAYMENT TO EMILIO NIETO | | Chase 2213 | |
| | | | | | Commission | -1,634.00 |
| Check | | 12/15/2025 | ZELLE PAYMENT TO DANIEL PEARSON | | Chase 2213 | |
| | | | | | Commission | 770.00 |
| Check | | 12/15/2025 | CHASE CREDIT CARD | | Chase 2213 | |
| | | | | | Shareholder Distributions | 1,250.39 |
| Check | | 12/15/2025 | ZELLE PAYMENT TO MARCELA HAMPARSUMIAI | | Chase 2213 | |
| | | | | | Outside Service | 1,116.00 |
| Check | | 12/15/2025 | ZELLE PAYMENT TO MARCO MURILLO | | Chase 2213 | |
| | | | | | Commission | 1,984.00 |
| Check | | 12/15/2025 | GRETA'S GUNS | | Chase 2213 | |

01/17/26

# SPECIAL UNIT SECURITY, INC.
## Check Detail - Exhibit D
### December 2025

| | | | | | |
|---|---|---|---|---|---|
| | | | | Gun Accessories | 20.00 |
| Check | | 12/15/2025 | MCDONALD'S | Chase 2213 | |
| | | | | Meals and Entertainment | 12.45 |
| Check | | 12/17/2025 | CHASE CREDIT CARD | Chase 2213 | |
| | | | | Shareholder Distributions | 500.00 |
| Check | | 12/17/2025 | G & H Hilu, Inc. | Chase 2213 | |
| | | | | Automobile Expense | 125.00 |
| Check | | 12/19/2025 | ADP | BMO 6232 | |
| | | | | Payroll Fees | 155.32 |
| Check | | 12/30/2025 | STATE COMPENSATION INSURANCE FUND | BMO 6232 | |
| | | | | Workers Comp | 3,863.57 |
| Check | | 12/31/2025 | MONTHLY FEE | BMO 5432 | |
| | | | | Bank Service Charges | 10.00 |
| Check | | 12/31/2025 | PAPER STATEMENT FEE | BMO 5432 | |
| | | | | Bank Service Charges | 3.00 |
| Check | | 12/31/2025 | SERVICE FEE | Chase 2213 | |
| | | | | Bank Service Charges | 15.00 |
| Check | 120 | 12/08/2025 | Wallace, Kevin | BMO 6232 | |

# SPECIAL UNIT SECURITY INS.

## Check Detail - Exhibit D

### December 2025

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  | Miscellanous Items | 148.00 |
| Check | 122 | 12/12/2025 | Lambey, Allen | BMO 6232 |  |
|  |  |  |  | Miscellanous Items | 210.95 |
| Check | 123 | 12/29/2025 | Bazan, Roberto | BMO 6232 |  |
|  |  |  |  | ADP Clearing | 404.26 |
| Check | 5831 | 12/08/2025 | Aguirre, Ricardo | BMO 6232 |  |
|  |  |  |  | ADP Clearing | 437.52 |
| Check | 5832 | 12/08/2025 | Andrushko, Igor | BMO 6232 |  |
|  |  |  |  | ADP Clearing | 689.70 |
| Check | 5833 | 12/08/2025 | Bennyworth, Robert | BMO 6232 |  |
|  |  |  |  | ADP Clearing | 134.90 |
| Check | 5834 | 12/08/2025 | Binns Jr, Kayron James | BMO 6232 |  |
|  |  |  |  | ADP Clearing | 134.89 |
| Check | 5835 | 12/08/2025 | Blas, Isaac | BMO 6232 |  |
|  |  |  |  | ADP Clearing | 539.59 |
| Check | 5836 | 12/08/2025 | Bonilla, Marvin | BMO 6232 |  |
|  |  |  |  | ADP Clearing | 704.11 |

## SPECIAL UNIT SECURITY, INC.
## Check Detail - Exhibit D
### December 2025

| Check | 5837 | 12/08/2025 | Borrego, William | BMO 6232 | |
|-------|------|------------|------------------|----------|--|
| | | | | ADP Clearing | 382.83 |

| Check | 5838 | 12/08/2025 | Briseno Gutierrez, Oscar | BMO 6232 | |
|-------|------|------------|--------------------------|----------|--|
| | | | | ADP Clearing | 525.02 |

| Check | 5839 | 12/08/2025 | Canovas, Juan | BMO 6232 | |
|-------|------|------------|---------------|----------|--|
| | | | | ADP Clearing | 127.61 |

| Check | 5840 | 12/08/2025 | Carrillo, Gabriel | BMO 6232 | |
|-------|------|------------|-------------------|----------|--|
| | | | | ADP Clearing | 539.60 |

| Check | 5841 | 12/08/2025 | Cerda-Solares, Juan | BMO 6232 | |
|-------|------|------------|---------------------|----------|--|
| | | | | ADP Clearing | 131.25 |

| Check | 5842 | 12/08/2025 | Davis, Barry | BMO 6232 | |
|-------|------|------------|--------------|----------|--|
| | | | | ADP Clearing | 630.55 |

| Check | 5843 | 12/08/2025 | Delgado, Jaime | BMO 6232 | |
|-------|------|------------|----------------|----------|--|
| | | | | ADP Clearing | 630.55 |

| Check | 5844 | 12/08/2025 | Flores Nunez, Raul | BMO 6232 | |
|-------|------|------------|--------------------|----------|--|
| | | | | ADP Clearing | 525.01 |

| Check | 5845 | 12/08/2025 | Gamache, Alexander | BMO 6232 | |
|-------|------|------------|--------------------|----------|--|
| | | | | ADP Clearing | 134.89 |

**SPECIAL UNIT SECURITY, INC.**

## Check Detail - Exhibit D

### December 2025

| Check | 5846 | 12/08/2025 | Garcia, Lizbeth | BMO 6232 | |
|-------|------|------------|-----------------|----------|--|
| | | | | ADP Clearing | 598.09 |

| Check | 5847 | 12/08/2025 | Garcia, Miguel | BMO 6232 | |
|-------|------|------------|----------------|----------|--|
| | | | | ADP Clearing | 240.63 |

| Check | 5848 | 12/08/2025 | Gonzalez, Gabriel | BMO 6232 | |
|-------|------|------------|-------------------|----------|--|
| | | | | ADP Clearing | 123.94 |

| Check | 5849 | 12/08/2025 | DARLINE GUERRERO | BMO 6232 | |
|-------|------|------------|------------------|----------|--|
| | | | | ADP Clearing | 539.61 |

| Check | 5850 | 12/08/2025 | Hendricks, Michael | BMO 6232 | |
|-------|------|------------|---------------------|----------|--|
| | | | | ADP Clearing | 404.73 |

| Check | 5851 | 12/08/2025 | Hendrix, Jaheim | BMO 6232 | |
|-------|------|------------|-----------------|----------|--|
| | | | | ADP Clearing | 134.89 |

| Check | 5852 | 12/08/2025 | Jean-Pierre, Deandre | BMO 6232 | |
|-------|------|------------|----------------------|----------|--|
| | | | | ADP Clearing | 262.50 |

| Check | 5853 | 12/08/2025 | Johnson, Paul | BMO 6232 | |
|-------|------|------------|---------------|----------|--|
| | | | | ADP Clearing | 481.26 |

| Check | 5854 | 12/08/2025 | Knox, Lamar | BMO 6232 | |
|-------|------|------------|-------------|----------|--|
| | | | | ADP Clearing | 77.61 |

**SPECIAL UNIT SECURITY, INC.**
## Check Detail - Exhibit D
**December 2025**

| Check | 5855 | 12/08/2025 | Lambey, Allen | BMO 6232 | |
|---|---|---|---|---|---|
| | | | | ADP Clearing | 210.96 |

| Check | 5856 | 12/08/2025 | Luis, Carlos Antonio | BMO 6232 | |
|---|---|---|---|---|---|
| | | | | ADP Clearing | 862.01 |

| Check | 5857 | 12/08/2025 | Mason, Joseph | BMO 6232 | |
|---|---|---|---|---|---|
| | | | | ADP Clearing | 554.18 |

| Check | 5858 | 12/08/2025 | Mccloud, Avery | BMO 6232 | |
|---|---|---|---|---|---|
| | | | | ADP Clearing | 118.11 |

| Check | 5859 | 12/08/2025 | Melton, Omar | BMO 6232 | |
|---|---|---|---|---|---|
| | | | | ADP Clearing | 131.27 |

| Check | 5860 | 12/08/2025 | FERNANDO MURILLO | BMO 6232 | |
|---|---|---|---|---|---|
| | | | | ADP Clearing | 360.96 |

| Check | 5861 | 12/08/2025 | MARCO MURILLO | BMO 6232 | |
|---|---|---|---|---|---|
| | | | | ADP Clearing | 120.33 |

| Check | 5862 | 12/08/2025 | Murillo, Mikaela | BMO 6232 | |
|---|---|---|---|---|---|
| | | | | ADP Clearing | 69.28 |

| Check | 5863 | 12/08/2025 | Nieto, Emilio | BMO 6232 | |
|---|---|---|---|---|---|

# SPECIAL UNIT SECURITY, INC.

## Check Detail - Exhibit D

### December 2025

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | ADP Clearing | | 240.63 |
| Check | 5864 | 12/08/2025 | Pearson, Daniel | BMO 6232 | | |
| | | | | ADP Clearing | | 911.50 |
| Check | 5865 | 12/08/2025 | Pech, Raymond | BMO 6232 | | |
| | | | | ADP Clearing | | 123.97 |
| Check | 5866 | 12/08/2025 | Rahman, Mahbubur | BMO 6232 | | |
| | | | | ADP Clearing | | 360.96 |
| Check | 5867 | 12/08/2025 | Ramirez, Kevin | BMO 6232 | | |
| | | | | ADP Clearing | | 404.70 |
| Check | 5868 | 12/08/2025 | Ramos, Ervin | BMO 6232 | | |
| | | | | ADP Clearing | | 382.83 |
| Check | 5869 | 12/08/2025 | Rosa, Holmes | BMO 6232 | | |
| | | | | ADP Clearing | | 481.26 |
| Check | 5870 | 12/08/2025 | Salazar, Isai | BMO 6232 | | |
| | | | | ADP Clearing | | 481.26 |
| Check | 5871 | 12/08/2025 | Salazar, Richard | BMO 6232 | | |
| | | | | ADP Clearing | | 754.63 |
| Check | 5872 | 12/08/2025 | Sargsyan, Edgar | BMO 6232 | | |

## SPECIAL SECURITY, INC.
## Check Detail - Exhibit D
### December 2025

|       |      |            |                             |              |        |
|-------|------|------------|-----------------------------|--------------|--------|
|       |      |            |                             | ADP Clearing | 240.63 |
| Check | 5873 | 12/08/2025 | Soto, Cesar                 | BMO 6232     |        |
|       |      |            |                             | ADP Clearing | 360.96 |
| Check | 5874 | 12/08/2025 | Tortosa, Daniel             | BMO 6232     |        |
|       |      |            |                             | ADP Clearing | 120.33 |
| Check | 5875 | 12/08/2025 | West, Adrian Darnell        | BMO 6232     |        |
|       |      |            |                             | ADP Clearing | 269.78 |
| Check | 5876 | 12/08/2025 | Williams, Diwan             | BMO 6232     |        |
|       |      |            |                             | ADP Clearing | 156.53 |
| Check | 5877 | 12/08/2025 | CA State Disbursement Unit  | BMO 6232     |        |
|       |      |            |                             | ADP Clearing | 280.00 |
| Check | 5878 | 12/08/2025 | Court-Ordered Debt Collections | BMO 6232  |        |
|       |      |            |                             | ADP Clearing | 194.98 |
| Check | 5879 | 12/08/2025 | CA Disbursement Unit        | BMO 6232     |        |
|       |      |            |                             | ADP Clearing | 47.87  |
| Check | 5880 | 12/08/2025 | CA State Disbursement Unit  | BMO 6232     |        |
|       |      |            |                             | ADP Clearing | 88.50  |

# SPECIAL SECURITY, INC.
## Check Detail - Exhibit D
### December 2025

| Check | 5881 | 12/22/2025 | Aguirre, Ricardo | BMO 6232 | |
|-------|------|------------|------------------|----------|---|
| | | | | ADP Clearing | 437.52 |

| Check | 5882 | 12/22/2025 | Andrushko, Igor | BMO 6232 | |
|-------|------|------------|------------------|----------|---|
| | | | | ADP Clearing | 803.95 |

| Check | 5883 | 12/22/2025 | Bazan, Roberto | BMO 6232 | |
|-------|------|------------|------------------|----------|---|
| | | | | ADP Clearing | 404.70 |

| Check | 5884 | 12/22/2025 | Bennyworth, Robert | BMO 6232 | |
|-------|------|------------|--------------------|----------|---|
| | | | | ADP Clearing | 134.91 |

| Check | 5885 | 12/22/2025 | Binns Jr, Kayron James | BMO 6232 | |
|-------|------|------------|------------------------|----------|---|
| | | | | ADP Clearing | 134.89 |

| Check | 5886 | 12/22/2025 | Blas, Isaac | BMO 6232 | |
|-------|------|------------|-------------|----------|---|
| | | | | ADP Clearing | 539.62 |

| Check | 5887 | 12/22/2025 | Bonilla, Marvin | BMO 6232 | |
|-------|------|------------|-----------------|----------|---|
| | | | | ADP Clearing | 704.11 |

| Check | 5888 | 12/22/2025 | Borrego, William | BMO 6232 | |
|-------|------|------------|------------------|----------|---|
| | | | | ADP Clearing | 382.83 |

| Check | 5889 | 12/22/2025 | Briseno Gutierrez, Oscar | BMO 6232 | |
|-------|------|------------|--------------------------|----------|---|
| | | | | ADP Clearing | 525.03 |

## Check Detail - Exhibit D
### December 2025

| Check | 5890 | 12/22/2025 | Canovas, Juan | BMO 6232 | |
|-------|------|------------|---------------|----------|---|
| | | | | ADP Clearing | 127.61 |

| Check | 5891 | 12/22/2025 | Carrillo, Gabriel | BMO 6232 | |
|-------|------|------------|-------------------|----------|---|
| | | | | ADP Clearing | 539.62 |

| Check | 5892 | 12/22/2025 | Cerda-Solares, Juan | BMO 6232 | |
|-------|------|------------|---------------------|----------|---|
| | | | | ADP Clearing | 393.78 |

| Check | 5893 | 12/22/2025 | Davis, Barry | BMO 6232 | |
|-------|------|------------|--------------|----------|---|
| | | | | ADP Clearing | 630.55 |

| Check | 5894 | 12/22/2025 | Delgado, Jaime | BMO 6232 | |
|-------|------|------------|----------------|----------|---|
| | | | | ADP Clearing | 630.55 |

| Check | 5895 | 12/22/2025 | Flores Nunez, Raul | BMO 6232 | |
|-------|------|------------|--------------------|----------|---|
| | | | | ADP Clearing | 525.03 |

| Check | 5896 | 12/22/2025 | Gamache, Alexander | BMO 6232 | |
|-------|------|------------|--------------------|----------|---|
| | | | | ADP Clearing | 773.60 |

| Check | 5897 | 12/22/2025 | Garcia, Lizbeth | BMO 6232 | |
|-------|------|------------|-----------------|----------|---|
| | | | | ADP Clearing | 598.09 |

| Check | 5898 | 12/22/2025 | Garcia, Miguel | BMO 6232 | |
|-------|------|------------|----------------|----------|---|
| | | | | ADP Clearing | 240.63 |

## Check Detail - Exhibit D

### December 2025

| Check | 5899 | 12/22/2025 | Gonzalez, Gabriel | BMO 6232 | |
|-------|------|------------|-------------------|----------|---|
| | | | | ADP Clearing | 123.97 |

| Check | 5900 | 12/22/2025 | DARLINE GUERRERO | BMO 6232 | |
|-------|------|------------|-------------------|----------|---|
| | | | | ADP Clearing | 539.60 |

| Check | 5901 | 12/22/2025 | Hendricks, Michael | BMO 6232 | |
|-------|------|------------|-------------------|----------|---|
| | | | | ADP Clearing | 404.70 |

| Check | 5902 | 12/22/2025 | Hendrix, Jaheim | BMO 6232 | |
|-------|------|------------|-------------------|----------|---|
| | | | | ADP Clearing | 134.92 |

| Check | 5903 | 12/22/2025 | Johnson, Paul | BMO 6232 | |
|-------|------|------------|-------------------|----------|---|
| | | | | ADP Clearing | 481.28 |

| Check | 5904 | 12/22/2025 | Knox, Lamar | BMO 6232 | |
|-------|------|------------|-------------------|----------|---|
| | | | | ADP Clearing | 77.61 |

| Check | 5905 | 12/22/2025 | Lambey, Allen | BMO 6232 | |
|-------|------|------------|-------------------|----------|---|
| | | | | ADP Clearing | 210.96 |

| Check | 5906 | 12/22/2025 | Luis, Carlos Antonio | BMO 6232 | |
|-------|------|------------|-------------------|----------|---|
| | | | | ADP Clearing | 1,319.40 |

| Check | 5907 | 12/22/2025 | Mason, Joseph | BMO 6232 | |
|-------|------|------------|-------------------|----------|---|

# SPECIAL TEAM ENT SERVICES, INC.

## Check Detail - Exhibit D

### December 2025

| | | | | | |
|---|---|---|---|---|---|
| | | | | ADP Clearing | 554.21 |
| Check | 5908 | 12/22/2025 | Mccloud, Avery | BMO 6232 | |
| | | | | ADP Clearing | 118.10 |
| Check | 5909 | 12/22/2025 | Melton, Omar | BMO 6232 | |
| | | | | ADP Clearing | 131.25 |
| Check | 5910 | 12/22/2025 | FERNANDO MURILLO | BMO 6232 | |
| | | | | ADP Clearing | 1,110.10 |
| Check | 5911 | 12/22/2025 | MARCO MURILLO | BMO 6232 | |
| | | | | ADP Clearing | 120.31 |
| Check | 5912 | 12/22/2025 | Murillo, Mikaela | BMO 6232 | |
| | | | | ADP Clearing | 69.28 |
| Check | 5913 | 12/22/2025 | Nieto, Emilio | BMO 6232 | |
| | | | | ADP Clearing | 240.63 |
| Check | 5914 | 12/22/2025 | Pearson, Daniel | BMO 6232 | |
| | | | | ADP Clearing | 911.50 |
| Check | 5915 | 12/22/2025 | Pech, Raymond | BMO 6232 | |
| | | | | ADP Clearing | 123.97 |
| Check | 5916 | 12/22/2025 | Rahman, Mahbubur | BMO 6232 | |

**SPECIAL SECURITY, INC.**
## Check Detail - Exhibit D
December 2025

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  | ADP Clearing | 360.96 |
| Check | 5917 | 12/22/2025 | Ramirez, Kevin | BMO 6232 | |
|  |  |  |  | ADP Clearing | 404.72 |
| Check | 5918 | 12/22/2025 | Ramos, Ervin | BMO 6232 | |
|  |  |  |  | ADP Clearing | 382.83 |
| Check | 5919 | 12/22/2025 | Rosa, Holmes | BMO 6232 | |
|  |  |  |  | ADP Clearing | 481.28 |
| Check | 5920 | 12/22/2025 | Salazar, Isai | BMO 6232 | |
|  |  |  |  | ADP Clearing | 481.27 |
| Check | 5921 | 12/22/2025 | Salazar, Richard | BMO 6232 | |
|  |  |  |  | ADP Clearing | 754.63 |
| Check | 5922 | 12/22/2025 | Sargsyan, Edgar | BMO 6232 | |
|  |  |  |  | ADP Clearing | 240.64 |
| Check | 5923 | 12/22/2025 | Soto, Cesar | BMO 6232 | |
|  |  |  |  | ADP Clearing | 360.96 |
| Check | 5924 | 12/22/2025 | Tortosa, Daniel | BMO 6232 | |
|  |  |  |  | ADP Clearing | 120.33 |

SPECIAL UNIT SECURITY, INC.

## Check Detail - Exhibit D

### December 2025

| Check | 5925 | 12/22/2025 | West, Adrian Darnell | BMO 6232 | |
|-------|------|-----------|---------------------|----------|--|
| | | | | ADP Clearing | 269.81 |

| Check | 5926 | 12/22/2025 | Williams, Diwan | BMO 6232 | |
|-------|------|-----------|-----------------|----------|--|
| | | | | ADP Clearing | 156.53 |

| Check | 5927 | 12/22/2025 | CA State Disbursement Unit | BMO 6232 | |
|-------|------|-----------|---------------------------|----------|--|
| | | | | ADP Clearing | 280.00 |

| Check | 5928 | 12/22/2025 | Court-Ordered Debt Collections | BMO 6232 | |
|-------|------|-----------|-------------------------------|----------|--|
| | | | | ADP Clearing | 194.98 |

| Check | 5929 | 12/22/2025 | CA Disbursement Unit | BMO 6232 | |
|-------|------|-----------|---------------------|----------|--|
| | | | | ADP Clearing | 47.87 |

| Check | 5930 | 12/22/2025 | CA State Disbursement Unit | BMO 6232 | |
|-------|------|-----------|---------------------------|----------|--|
| | | | | ADP Clearing | 88.50 |

| | |
|---|---|
| | 52,657.81 |
| Outstanding checks from previous month cleared | 2,632.60 |
| Adjustments for outstanding checks | 4,396.42 |
| | 59,686.83 |

# EXHIBIT E

Unpaid Bills – all bills are paid when due.

# EXHIBIT F

Money Owed to You – all accounts are billed and paid immediately.

**CHASE** ◘

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 29, 2025 through December 31, 2025

Account Number: ▮▮▮▮ 2213

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00528701 DRE 703 219 00126 NNNNNNNNNNN  1 000000000 64 0000
SPECIAL UNIT SECURITY INC
1457 W EL SEGUNDO BLVD
COMPTON CA 90222-1144



## CHECKING SUMMARY
Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$92.86** |
| Deposits and Additions | 3 | 7,609.20 |
| ATM & Debit Card Withdrawals | 4 | -282.45 |
| Electronic Withdrawals | 6 | -7,254.39 |
| Fees | 1 | -15.00 |
| **Ending Balance** | **14** | **$150.22** |

Your Monthly Service Fee was $15 this statement period.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking℠ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $105.22.
- $2,000 Chase Payment Solutions℠ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking℠ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Online Transfer From  Chk ...2630 Transaction#: 26787726270 | $60.00 |
| 12/12 | Remote Online Deposit          1 | 7,489.20 |
| 12/31 | Online Transfer From  Chk ...2630 Transaction#: 27156801976 | 60.00 |
| **Total Deposits and Additions** | | **$7,609.20** |



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/12 | Card Purchase With Pin  12/12 G  H Hilu, Inc. Newhall CA Card 7992 | $125.00 |
| 12/15 | Card Purchase  12/12 Greta's Guns Simi Valley CA Card 7992 | 20.00 |
| 12/15 | Card Purchase  12/13 Mcdonald's F1533 Santa Clarita CA Card 7992 | 12.45 |
| 12/17 | Card Purchase With Pin  12/17 G  H Hilu, Inc. Newhall CA Card 7992 | 125.00 |
| **Total ATM & Debit Card Withdrawals** | | **$282.45** |

## ATM & DEBIT CARD SUMMARY

Edmon Muradyan  Card 7992

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $282.45 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $282.45 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/15 | Zelle Payment To Emilio Nieto Jpm99Bycworn | $1,634.00 |
| 12/15 | Zelle Payment To Daniel Pearson Jpm99Bycwpem | 770.00 |
| 12/15 | 12/14 Payment To Chase Card Ending IN 2689 | 1,250.39 |
| 12/15 | Zelle Payment To Marcela Hamparsumian Jpm99Byig6Xc | 1,116.00 |
| 12/15 | Zelle Payment To Marco Murillo Jpm99Byifvd4 | 1,984.00 |
| 12/17 | 12/17 Payment To Chase Card Ending IN 2689 | 500.00 |
| **Total Electronic Withdrawals** | | **$7,254.39** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/31 | Monthly Service Fee | $15.00 |
| **Total Fees** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 12/01 | $152.86 |
| 12/12 | 7,517.06 |
| 12/15 | 730.22 |
| 12/17 | 105.22 |
| 12/31 | 150.22 |



November 29, 2025 through December 31, 2025

Account Number:                    2213



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank

01/05/26

**SPECIAL UNIT SECURITY, INC.**
**Reconciliation Summary**
Chase 2213, Period Ending 12/31/2025

|  | Dec 31, 25 |  |
|---|---|---|
| **Beginning Balance** |  | 92.86 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 11 Items | -7,551.84 |  |
| Deposits and Credits - 3 Items | 7,609.20 |  |
| **Total Cleared Transactions** | 57.36 |  |
| **Cleared Balance** |  | **150.22** |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 6 Items | -16,049.25 |  |
| Deposits and Credits - 1 Item | 655.52 |  |
| **Total Uncleared Transactions** | -15,393.73 |  |
| **Register Balance as of 12/31/2025** |  | **-15,243.51** |
| **Ending Balance** |  | **-15,243.51** |

Page 1
For Internal Use Only

01/06/26

## SPECIAL UNIT SECURITY, INC.
### Reconciliation Detail
#### Chase 2213, Period Ending 12/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 92.86 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Check | 12/12/2025 | | G & H Hilu, Inc. | X | -125.00 | -125.00 |
| Check | 12/15/2025 | | ZELLE PAYMENT T... | X | -1,984.00 | -2,109.00 |
| Check | 12/15/2025 | | ZELLE PAYMENT T... | X | -1,634.00 | -3,743.00 |
| Check | 12/15/2025 | | CHASE CREDIT CA... | X | -1,250.39 | -4,993.39 |
| Check | 12/15/2025 | | ZELLE PAYMENT T... | X | -1,116.00 | -6,109.39 |
| Check | 12/15/2025 | | ZELLE PAYMENT T... | X | -770.00 | -6,879.39 |
| Check | 12/15/2025 | | GRETA'S GUNS | X | -20.00 | -6,899.39 |
| Check | 12/15/2025 | | MCDONALD'S | X | -12.45 | -6,911.84 |
| Check | 12/17/2025 | | CHASE CREDIT CA... | X | -500.00 | -7,411.84 |
| Check | 12/17/2025 | | G & H Hilu, Inc. | X | -125.00 | -7,536.84 |
| Check | 12/31/2025 | | SERVICE FEE | X | -15.00 | -7,551.84 |
| | | | **Total Checks and Payments** | | -7,551.84 | -7,551.84 |
| | | | | | | |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 12/01/2025 | | TRANSFER FROM ... | X | 60.00 | 60.00 |
| Deposit | 12/12/2025 | | DEPOSIT RECEIPTS | X | 7,489.20 | 7,549.20 |
| Deposit | 12/31/2025 | | TRANSFER FROM ... | X | 60.00 | 7,609.20 |
| | | | **Total Deposits and Credits** | | 7,609.20 | 7,609.20 |
| | | | **Total Cleared Transactions** | | 57.36 | 57.36 |
| **Cleared Balance** | | | | | 57.36 | 150.22 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Check | 05/27/2022 | 4825 | Marquez, Stephen | | -325.33 | -325.33 |
| Check | 06/06/2022 | 4850 | Caceres, Luis A | | -328.08 | -653.41 |
| Check | 10/07/2022 | 5581 | EDMON MURADYAN | | -7,362.58 | -8,015.99 |
| Check | 10/21/2022 | 5669 | EDMON MURADYAN | | -7,362.58 | -15,378.57 |
| Check | 10/24/2022 | 136 | Estes, Jay | | -342.18 | -15,720.75 |
| Check | 10/24/2022 | 135 | Kyle, Demontay | | -328.50 | -16,049.25 |
| | | | **Total Checks and Payments** | | -16,049.25 | -16,049.25 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 10/07/2022 | TEMP... | Sanchez, Steve | | 655.52 | 655.52 |
| | | | **Total Deposits and Credits** | | 655.52 | 655.52 |
| | | | **Total Uncleared Transactions** | | -15,393.73 | -15,393.73 |
| **Register Balance as of 12/31/2025** | | | | | -15,336.37 | -15,243.51 |
| **Ending Balance** | | | | | **-15,336.37** | **-15,243.51** |

Page 1
For Internal Use Only

**BMO**

P.O. BOX 94033, PALATINE, IL 60094-4033
**Return Service Requested**

How to reach us

**bmo.com/contact**
888-340-2265

  

SPECIAL UNIT SECURITY INC
1457 W EL SEGUNDO BLVD
COMPTON CA 90222

Date
December 01, 2025 through
December 31, 2025
Primary Account Number
█████5432

THE FOLLOWING CHANGES ARE EFFECTIVE 2/9/2026: IF YOUR DEPOSIT PRODUCT HAS A NON-BMO ATM TRANSACTION FEE, THIS FEE WILL BE CHARGED FOR WITHDRAWALS AND TRANSFERS AT ALLPOINT PARTICIPATING ATMS OUTSIDE THE UNITED STATES. ALL OTHER TERMS REGARDING THIS FEE REMAIN UNCHANGED.

IF YOUR DEPOSIT PRODUCT HAS AN OVERDRAFT FEE, IT WILL INCREASE FROM $15 TO $20. THE FEE WILL NOT BE CHARGED IF YOUR ACCOUNT IS OVERDRAWN $20 OR LESS (CURRENTLY $50 OR LESS) AT THE CLOSE OF THE BUSINESS DAY THE ITEM IS PRESENTED FOR PAYMENT OR THE CLOSE OF THE FIRST BUSINESS DAY AFTER THE ITEM IS PRESENTED FOR PAYMENT. TIPS TO AVOID OVERDRAFT FEES: SET UP OVERDRAFT PROTECTION FROM A LINKED BMO ACCOUNT OR APPLY FOR A LINE OF CREDIT. USE BMO DIGITAL BANKING TO CHECK YOUR BALANCE AND SET UP ALERTS.

THE DEPOSIT ACCOUNT AGREEMENT AND BMO BUSINESS SERVICE FEE SCHEDULE WILL BE UPDATED ACCORDINGLY. YOUR CONTINUED USE OF THIS ACCOUNT AS OF 2/9/2026 CONFIRMS YOUR AGREEMENT TO THESE CHANGES.

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265. BMO BANK N.A. MEMBER FDIC EQUAL HOUSING LENDER. NMLS 401052 VISIT US ONLINE AT WWW.BMO.COM

## Statement Summary

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | BALANCE (AS OF DECEMBER 31, 2025) |
|---|---|---|
| BMO SIMPLE BUSINESS CKG | █████5432 | $71.00 |

**FOR YOUR PROTECTION**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding a consumer electronic transfer, consumer card transaction, and consumer overdraft credit line account must be reported within 60 days.

**CONTINUED ON NEXT PAGE**



bmo.com/contact
888-340-2265

## Account Summary - BMO SIMPLE BUSINESS CKG #▮▮▮5432

| BEGINNING BALANCE AS OF NOVEMBER 30, 2025 | NUMBER OF DEPOSITS | DEPOSIT AMOUNT | NUMBER OF WITHDRAWALS | WITHDRAWAL AMOUNT | SERVICE CHARGES | ENDING BALANCE AS OF DECEMBER 31, 2025 |
|---|---|---|---|---|---|---|
| $84.00 | 0 | $0.00 | 0 | $0.00 | $13.00 | $71.00 |

### • Monthly Activity Details

| Date | Transaction description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| | **BEGINNING BALANCE** | | | **$84.00** |
| Dec 31 | SERVICE CHARGE | ($10.00) | | |
| Dec 31 | PAPER STMT FEE | ($3.00) | | $71.00 |
| | **ENDING BALANCE** | | | **$71.00** |

## Account Summary - BMO SIMPLE BUSINESS CKG #▮▮▮5432

| AVERAGE LEDGER BALANCE | AVERAGE FLOAT | AVERAGE COLLECTED BALANCE |
|---|---|---|
| $84.00 | $0.00 | $84.00 |

### • Service Charge Summary

| Description | Volume | Units | Amount |
|---|---|---|---|
| Maintenance Fee | | | $10.00 |
| Checks Paid | 0 | $0.00 | $0.00 |
| Checks Deposited | 0 | $0.00 | $0.00 |
| Deposits | 0 | $0.00 | $0.00 |
| ACH Credits | 0 | $0.00 | $0.00 |
| ACH Debits | 0 | $0.00 | $0.00 |
| Statement Fee | | | $3.00 |
| Total Transactions | 0 | | |
| Excessive Transactions > 100 | | | |
| Excessive Transaction Fee | 0 | $0.40 | $0.00 |
| Total Service Charges | | | $13.00 |

**BMO**

**bmo.com/contact**
888-340-2265

## Important Information

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

Call us at 1-888-340-2265 for errors or questions involving Card transactions or electronic transfers, or write to BMO Bank N.A., P.O. Box 94019, Palatine, IL 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1. Tell us your name, account number, and Card number (if applicable).

2. Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you also send us your complaint or question in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.*

**Important information about your Consumer Overdraft Credit Line Account**

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

**CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT**

If you think there is an error on your statement, write to us at: BMO Bank N.A., Attn: Billing Department, P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Credit Reporting Disputes**
We may report information about your account to the credit bureaus. If you think we've reported inaccurate information, please write to us at: BMO Bank N.A., PO Box 2008, Milwaukee, WI 53201-9288. In your letter, please include name, address, account number and/or social security number, reason for dispute, and your signature to indicate you're the borrower submitting this dispute.

Date: 05/2025

01/05/26

**SPECIAL UNIT SECURITY, INC.**
**Reconciliation Summary**
BMO 5432, Period Ending 12/31/2025

|  | Dec 31, 25 |  |
|---|---|---|
| Beginning Balance |  | 84.00 |
| Cleared Transactions |  |  |
| Checks and Payments - 2 Items | -13.00 |  |
| **Total Cleared Transactions** | -13.00 |  |
| **Cleared Balance** |  | 71.00 |
| Register Balance as of 12/31/2025 |  | 71.00 |
| **Ending Balance** |  | 71.00 |

01/05/26

### SPECIAL UNIT SECURITY, INC.
### Reconciliation Detail
**BMO 5432, Period Ending 12/31/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 84.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 12/31/2025 | | MONTHLY FEE | X | -10.00 | -10.00 |
| Check | 12/31/2025 | | PAPER STATEMEN... | X | -3.00 | -13.00 |
| Total Checks and Payments | | | | | -13.00 | -13.00 |
| Total Cleared Transactions | | | | | -13.00 | -13.00 |
| Cleared Balance | | | | | -13.00 | 71.00 |
| Register Balance as of 12/31/2025 | | | | | -13.00 | 71.00 |
| **Ending Balance** | | | | | **-13.00** | **71.00** |

**BMO**

P.O. BOX 94094, PALATINE, IL 60094-4033
**Return Service Requested**

How to reach us

**bmo.com/contact**
888-340-2265



SPECIAL UNIT SECURITY INC
DEBTOR-IN-POSSESSION
CASE# 2:22-BK-15668-VZ
OPERATING
1457 W EL SEGUNDO BLVD
COMPTON CA 90222-1144

Date
December 01, 2025 through
December 31, 2025
Primary Account Number
6232

THE FOLLOWING CHANGES ARE EFFECTIVE 2/9/2026: IF YOUR DEPOSIT PRODUCT HAS A NON-BMO ATM TRANSACTION FEE, THIS FEE WILL BE CHARGED FOR WITHDRAWALS AND TRANSFERS AT ALLPOINT PARTICIPATING ATMS OUTSIDE THE UNITED STATES. ALL OTHER TERMS REGARDING THIS FEE REMAIN UNCHANGED.

IF YOUR DEPOSIT PRODUCT HAS AN OVERDRAFT FEE, IT WILL INCREASE FROM $15 TO $20. THE FEE WILL NOT BE CHARGED IF YOUR ACCOUNT IS OVERDRAWN $20 OR LESS (CURRENTLY $50 OR LESS) AT THE CLOSE OF THE BUSINESS DAY THE ITEM IS PRESENTED FOR PAYMENT OR THE CLOSE OF THE FIRST BUSINESS DAY AFTER THE ITEM IS PRESENTED FOR PAYMENT. TIPS TO AVOID OVERDRAFT FEES: SET UP OVERDRAFT PROTECTION FROM A LINKED BMO ACCOUNT OR APPLY FOR A LINE OF CREDIT. USE BMO DIGITAL BANKING TO CHECK YOUR BALANCE AND SET UP ALERTS.

THE DEPOSIT ACCOUNT AGREEMENT AND BMO BUSINESS SERVICE FEE SCHEDULE WILL BE UPDATED ACCORDINGLY. YOUR CONTINUED USE OF THIS ACCOUNT AS OF 2/9/2026 CONFIRMS YOUR AGREEMENT TO THESE CHANGES.

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265. BMO BANK N.A. MEMBER FDIC EQUAL HOUSING LENDER. NMLS 401052 VISIT US ONLINE AT WWW.BMO.COM

## Statement Summary

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | BALANCE (AS OF DECEMBER 31, 2025) |
|---|---|---|
| BMO PREMIUM BUSINESS CKG | 6232 | $22,443.68 |

**FOR YOUR PROTECTION**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding a consumer electronic transfer, consumer card transaction, and consumer overdraft credit line account must be reported within 60 days.

**CONTINUED ON NEXT PAGE**





bmo.com/contact
888-340-2265

## Account Summary - BMO PREMIUM BUSINESS CKG ░░6232

| BEGINNING BALANCE AS OF NOVEMBER 30, 2025 | NUMBER OF DEPOSITS | DEPOSIT AMOUNT | NUMBER OF WITHDRAWALS | WITHDRAWAL AMOUNT | SERVICE CHARGES | ENDING BALANCE AS OF DECEMBER 31, 2025 |
|---|---|---|---|---|---|---|
| $4,696.00 | 16 | $69,869.67 | 88 | $52,121.99 | $0.00 | $22,443.68 |

### Monthly Activity Details

| Date | Transaction description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| | **BEGINNING BALANCE** | | | **$4,696.00** |
| Dec 01 | TELLER DEPOSIT | | $1,690.00 | |
| Dec 01 | Check 5790 | ($704.11) | | |
| Dec 01 | Check 5802 | ($269.78) | | $5,412.11 |
| Dec 02 | Check 5787 | ($134.91) | | |
| Dec 02 | Check 5808 | ($554.20) | | |
| Dec 02 | Check 5828 | ($156.53) | | $4,566.47 |
| Dec 03 | ACH DEPOSIT | | $66.92 | |
| | CCD  ADP Tax       ADP Tax | | | |
| Dec 03 | ONLINE DEPOSIT | | $1,456.00 | |
| | MOBILE DEPOSIT - CREDIT | | | |
| Dec 03 | ONLINE DEPOSIT | | $8,100.00 | |
| | MOBILE DEPOSIT - CREDIT | | | |
| Dec 03 | ONLINE DEPOSIT | | $8,640.00 | $22,829.39 |
| | MOBILE DEPOSIT - CREDIT | | | |
| Dec 04 | TELLER DEPOSIT | | $4,475.00 | $27,304.39 |
| Dec 05 | TELLER DEPOSIT | | $3,375.00 | |
| Dec 05 | ACH DEBIT | ($51.28) | | $30,628.11 |
| | CCD  ADP PAYROLL FEES ADP FEES | | | |
| Dec 08 | ACH DEBIT | ($3,971.34) | | |
| | CCD  ADP Tax       ADP Tax | | | |
| Dec 08 | Check 120 | ($148.00) | | |
| Dec 08 | Check 5831 | ($437.52) | | |
| Dec 08 | Check 5851 | ($134.89) | | |
| Dec 08 | Check 5861 | ($120.33) | | |
| Dec 08 | Check 5869 | ($481.26) | | $25,334.77 |
| Dec 09 | TELLER DEPOSIT | | $8,640.00 | |
| Dec 09 | Check 5835 | ($539.59) | | |
| Dec 09 | Check 5839 | ($127.61) | | |
| Dec 09 | Check 5840 | ($539.60) | | |
| Dec 09 | Check 5842 | ($630.55) | | |
| Dec 09 | Check 5843 | ($630.55) | | |
| Dec 09 | Check 5847 | ($240.63) | | |
| Dec 09 | Check 5848 | ($123.94) | | |
| Dec 09 | Check 5849 | ($539.61) | | |
| Dec 09 | Check 5853 | ($481.26) | | |
| Dec 09 | Check 5863 | ($240.63) | | |
| Dec 09 | Check 5868 | ($382.83) | | |
| Dec 09 | Check 5870 | ($481.26) | | $29,016.71 |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------:|--------:|--------:|
| Dec 10 | ACH DEBIT | ($6,243.77) | | |
| | PPD State Comp    debitpmt | | | |
| Dec 10 | Check 5844 | ($525.01) | | |
| Dec 10 | Check 5858 | ($118.11) | | |
| Dec 10 | Check 5864 | ($911.50) | | |
| Dec 10 | Check 5867 | ($404.70) | | $20,813.62 |
| Dec 11 | Check 5720 | ($69.28) | | |
| Dec 11 | Check 5832 | ($689.07) | | |
| Dec 11 | Check 5855 | ($210.96) | | |
| Dec 11 | Check 5857 | ($554.18) | | |
| Dec 11 | Check 5865 | ($123.97) | | |
| Dec 11 | Check 5873 | ($360.96) | | $18,805.20 |
| Dec 12 | ONLINE DEPOSIT | | $1,638.00 | |
| | MOBILE DEPOSIT - CREDIT | | | |
| Dec 12 | TELLER DEPOSIT | | $1,690.00 | |
| Dec 12 | Check 5838 | ($525.02) | | |
| Dec 12 | Check 5856 | ($862.01) | | |
| Dec 12 | Check 5860 | ($360.96) | | $20,385.21 |
| Dec 15 | ONLINE DEPOSIT | | $8,100.00 | |
| | MOBILE DEPOSIT - CREDIT | | | |
| Dec 15 | Check 5837 | ($382.83) | | |
| Dec 15 | Check 5841 | ($131.25) | | |
| Dec 15 | Check 5846 | ($598.09) | | $27,373.04 |
| Dec 16 | Check 5836 | ($704.11) | | |
| Dec 16 | Check 5866 | ($360.96) | | |
| Dec 16 | Check 5875 | ($269.78) | | $26,038.19 |
| Dec 17 | ONLINE DEPOSIT | | $2,160.00 | |
| | MOBILE DEPOSIT - CREDIT | | | |
| Dec 17 | TELLER DEPOSIT | | $6,133.75 | |
| Dec 17 | Check 5834 | ($134.89) | | $34,197.05 |
| Dec 19 | TELLER DEPOSIT | | $3,375.00 | |
| Dec 19 | ONLINE DEPOSIT | | $8,640.00 | |
| | MOBILE DEPOSIT - CREDIT | | | |
| Dec 19 | ACH DEBIT | ($155.32) | | |
| | CCD  ADP PAYROLL FEES ADP FEES | | | |
| Dec 19 | Check 5859 | ($131.27) | | $45,925.46 |
| Dec 22 | ACH DEBIT | ($4,706.41) | | |
| | CCD  ADP Tax      ADP Tax | | | |
| Dec 22 | Check 5850 | ($404.73) | | |
| Dec 22 | Check 5881 | ($437.52) | | |
| Dec 22 | Check 5891 | ($539.62) | | |
| Dec 22 | Check 5898 | ($240.63) | | |
| Dec 22 | Check 5900 | ($539.60) | | |
| Dec 22 | Check 5913 | ($240.63) | | |
| Dec 22 | Check 5919 | ($481.28) | | $38,335.04 |
| Dec 23 | Check 122 | ($210.95) | | |
| Dec 23 | Check 5871 | ($754.63) | | |
| Dec 23 | Check 5883 | ($404.70) | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| Dec 23 | Check 5889 | ($525.03) | | |
| Dec 23 | Check 5893 | ($630.55) | | |
| Dec 23 | Check 5894 | ($630.55) | | |
| Dec 23 | Check 5895 | ($525.03) | | |
| Dec 23 | Check 5897 | ($598.09) | | |
| Dec 23 | Check 5899 | ($123.97) | | |
| Dec 23 | Check 5903 | ($481.28) | | |
| Dec 23 | Check 5918 | ($382.83) | | |
| Dec 23 | Check 5920 | ($481.27) | | |
| Dec 23 | Check 5921 | ($754.63) | | $31,831.53 |
| Dec 24 | Check 5890 | ($127.61) | | |
| Dec 24 | Check 5914 | ($911.50) | | $30,792.42 |
| Dec 26 | TELLER DEPOSIT | | $1,690.00 | |
| Dec 26 | Check 5907 | ($554.21) | | |
| Dec 26 | Check 5908 | ($118.10) | | $31,810.11 |
| Dec 29 | Check 5791 | ($382.83) | | |
| Dec 29 | Check 5824 | ($360.96) | | |
| Dec 29 | Check 5872 | ($240.63) | | |
| Dec 29 | Check 5888 | ($382.83) | | |
| Dec 29 | Check 5901 | ($404.70) | | |
| Dec 29 | Check 5916 | ($360.96) | | |
| Dec 29 | Check 5917 | ($404.72) | | |
| Dec 29 | Check 5922 | ($240.64) | | |
| Dec 29 | Check 5923 | ($360.96) | | $28,670.88 |
| Dec 30 | ACH DEBIT | ($100.35) | | |
| | CCD  ADP Tax        ADP Tax | | | |
| Dec 30 | ACH DEBIT | ($3,863.57) | | |
| | PPD  State Comp      debitpmt | | | |
| Dec 30 | Check 123 | ($404.26) | | |
| Dec 30 | Check 5906 | ($1,319.40) | | $22,983.30 |
| Dec 31 | Check 5833 | ($134.90) | | |
| Dec 31 | Check 5884 | ($134.91) | | |
| Dec 31 | Check 5925 | ($269.81) | | $22,443.68 |
| | **ENDING BALANCE** | | | **$22,443.68** |

**BMO**

## Important Information

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS AND CARD TRANSACTIONS

Call us at 1-888-340-2265 for errors or questions involving Card transactions or electronic transfers, or write to BMO Bank N.A., P.O. Box 94019, Palatine, IL 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1.  Tell us your name, account number, and Card number (if applicable).

2.  Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.

3.  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you also send us your complaint or question in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.*

### Important information about your Consumer Overdraft Credit Line Account

#### For overdraft credit plans with a fixed Annual Percentage Rate:
The periodic rate and corresponding Annual Percentage Rate does not change.

#### For overdraft credit plans with a variable Annual Percentage Rate:
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

### CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

### WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT
If you think there is an error on your statement, write to us at: BMO Bank N.A., Attn: Billing Department, P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:

·   *Account information:* Your name and account number.
·   *Dollar amount:* The dollar amount of the suspected error.
·   *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

·   We cannot try to collect the amount in question, or report you as delinquent on that amount.
·   The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
·   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
·   We can apply any unpaid amount against your credit limit.

#### Credit Reporting Disputes
We may report information about your account to the credit bureaus. If you think we've reported inaccurate information, please write to us at: BMO Bank N.A., PO Box 2008, Milwaukee, WI 53201-9288. In your letter, please include name, address, account number and/or social security number, reason for dispute, and your signature to indicate you're the borrower submitting this dispute.

Date: 05/2025

**SPECIAL UNIT SECURITY, INC.**
## Reconciliation Summary
**BMO 6232, Period Ending 12/31/2025**

01/17/26

| | Dec 31, 25 | |
|---|---|---|
| **Beginning Balance** | | 4,696.00 |
| **Cleared Transactions** | | |
| Checks and Payments - 88 items | -52,121.99 | |
| Deposits and Credits - 16 items | 69,869.67 | |
| **Total Cleared Transactions** | 17,747.68 | |
| **Cleared Balance** | | 22,443.68 |
| **Uncleared Transactions** | | |
| Checks and Payments - 78 items | -19,657.89 | |
| Deposits and Credits - 4 items | 3,842.98 | |
| **Total Uncleared Transactions** | -15,814.91 | |
| **Register Balance as of 12/31/2025** | | 6,628.77 |
| **Ending Balance** | | 6,628.77 |

Page 1
For Internal Use Only

01/17/26

**SPECIAL UNIT SECURITY, INC.**
## Reconciliation Detail
**BMO 6232, Period Ending 12/31/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 4,696.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 88 items** | | | | | | |
| Check | 10/22/2025 | 5720 | Murillo, Mikaela | X | -69.28 | -69.28 |
| Check | 11/21/2025 | 5790 | Bonilla, Marvin | X | -704.11 | -773.39 |
| Check | 11/21/2025 | 5808 | Mason, Joseph | X | -554.20 | -1,327.59 |
| Check | 11/21/2025 | 5791 | Borrego, William | X | -382.83 | -1,710.42 |
| Check | 11/21/2025 | 5824 | Soto, Cesar | X | -360.96 | -2,071.38 |
| Check | 11/21/2025 | 5802 | Hendricks, Michael | X | -269.78 | -2,341.16 |
| Check | 11/21/2025 | 5828 | Williams, Diwan | X | -156.53 | -2,497.69 |
| Check | 11/21/2025 | 5787 | Bennyworth, Robert | X | -134.91 | -2,632.60 |
| Check | 12/05/2025 | | ADP | X | -51.28 | -2,683.88 |
| General Journal | 12/05/2025 | sa | | X | -3,971.34 | -6,655.22 |
| Check | 12/08/2025 | 5864 | Pearson, Daniel | X | -911.50 | -7,566.72 |
| Check | 12/08/2025 | 5856 | Luis, Carlos Antonio | X | -862.01 | -8,428.73 |
| Check | 12/08/2025 | 5871 | Salazar, Richard | X | -754.63 | -9,183.36 |
| Check | 12/08/2025 | 5836 | Bonilla, Marvin | X | -704.11 | -9,887.47 |
| Check | 12/08/2025 | 5832 | Andrushko, Igor | X | -689.07 | -10,576.54 |
| Check | 12/08/2025 | 5842 | Davis, Barry | X | -630.55 | -11,207.09 |
| Check | 12/08/2025 | 5843 | Delgado, Jaime | X | -630.55 | -11,837.64 |
| Check | 12/08/2025 | 5846 | Garcia, Lizbeth | X | -598.09 | -12,435.73 |
| Check | 12/08/2025 | 5857 | Mason, Joseph | X | -554.18 | -12,989.91 |
| Check | 12/08/2025 | 5849 | DARLINE GUERRE... | X | -539.61 | -13,529.52 |
| Check | 12/08/2025 | 5840 | Carrillo, Gabriel | X | -539.60 | -14,069.12 |
| Check | 12/08/2025 | 5835 | Blas, Isaac | X | -539.59 | -14,608.71 |
| Check | 12/08/2025 | 5838 | Briseno Gutierrez, O... | X | -525.02 | -15,133.73 |
| Check | 12/08/2025 | 5844 | Flores Nunez, Raul | X | -525.01 | -15,658.74 |
| Check | 12/08/2025 | 5869 | Rosa, Holmes | X | -481.26 | -16,140.00 |
| Check | 12/08/2025 | 5870 | Salazar, Isai | X | -481.26 | -16,621.26 |
| Check | 12/08/2025 | 5853 | Johnson, Paul | X | -481.26 | -17,102.52 |
| Check | 12/08/2025 | 5831 | Aguirre, Ricardo | X | -437.52 | -17,540.04 |
| Check | 12/08/2025 | 5850 | Hendricks, Michael | X | -404.73 | -17,944.77 |
| Check | 12/08/2025 | 5867 | Ramirez, Kevin | X | -404.70 | -18,349.47 |
| Check | 12/08/2025 | 5837 | Borrego, William | X | -382.83 | -18,732.30 |
| Check | 12/08/2025 | 5868 | Ramos, Ervin | X | -382.83 | -19,115.13 |
| Check | 12/08/2025 | 5873 | Soto, Cesar | X | -360.96 | -19,476.09 |
| Check | 12/08/2025 | 5866 | Rahman, Mahbubur | X | -360.96 | -19,837.05 |
| Check | 12/08/2025 | 5860 | FERNANDO MURIL... | X | -360.96 | -20,198.01 |
| Check | 12/08/2025 | 5875 | West, Adrian Darnell | X | -269.78 | -20,467.79 |
| Check | 12/08/2025 | 5872 | Sargsyan, Edgar | X | -240.63 | -20,708.42 |
| Check | 12/05/2025 | 5863 | Nieto, Emilio | X | -240.63 | -20,949.05 |
| Check | 12/08/2025 | 5847 | Garcia, Miguel | X | -240.63 | -21,189.68 |
| Check | 12/08/2025 | 5855 | Lambey, Allen | X | -210.96 | -21,400.64 |
| Check | 12/08/2025 | 120 | Wallace, Kevin | X | -148.00 | -21,548.64 |
| Check | 12/08/2025 | 5833 | Bennyworth, Robert | X | -134.90 | -21,683.54 |
| Check | 12/08/2025 | 5834 | Binns Jr, Kayron Ja... | X | -134.89 | -21,818.43 |
| Check | 12/08/2025 | 5851 | Hendrix, Jaheim | X | -134.89 | -21,953.32 |

Page 1
For Internal Use Only

**SPECIAL UNIT SECURITY, INC.**
**Reconciliation Detail**
BMO 6232, Period Ending 12/31/2025

01/17/26

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 12/08/2025 | 5859 | Melton, Omar | X | -131.27 | -22,084.59 |
| Check | 12/08/2025 | 5841 | Cerda-Solares, Juan | X | -131.25 | -22,215.84 |
| Check | 12/08/2025 | 5839 | Canovas, Juan | X | -127.61 | -22,343.45 |
| Check | 12/08/2025 | 5865 | Pech, Raymond | X | -123.97 | -22,467.42 |
| Check | 12/08/2025 | 5848 | Gonzalez, Gabriel | X | -123.94 | -22,591.36 |
| Check | 12/08/2025 | 5861 | MARCO MURILLO | X | -120.33 | -22,711.69 |
| Check | 12/08/2025 | 5858 | Mccloud, Avery | X | -118.11 | -22,829.80 |
| Check | 12/10/2025 | | STATE COMPENS... | X | -6,243.77 | -29,073.57 |
| Check | 12/12/2025 | 122 | Lambey, Allen | X | -210.95 | -29,284.52 |
| Check | 12/19/2025 | | ADP | X | -155.32 | -29,439.84 |
| General Journal | 12/22/2025 | sa | | X | -4,706.41 | -34,146.25 |
| Check | 12/22/2025 | 5906 | Luis, Carlos Antonio | X | -1,319.40 | -35,465.65 |
| Check | 12/22/2025 | 5914 | Pearson, Daniel | X | -911.50 | -36,377.15 |
| Check | 12/22/2025 | 5921 | Salazar, Richard | X | -754.63 | -37,131.78 |
| Check | 12/22/2025 | 5894 | Delgado, Jaime | X | -630.55 | -37,762.33 |
| Check | 12/22/2025 | 5893 | Davis, Barry | X | -630.55 | -38,392.88 |
| Check | 12/22/2025 | 5897 | Garcia, Lizbeth | X | -598.09 | -38,990.97 |
| Check | 12/22/2025 | 5907 | Mason, Joseph | X | -554.21 | -39,545.18 |
| Check | 12/22/2025 | 5891 | Carrillo, Gabriel | X | -539.62 | -40,084.80 |
| Check | 12/22/2025 | 5900 | DARLINE GUERRE... | X | -539.60 | -40,624.40 |
| Check | 12/22/2025 | 5889 | Briseno Gutierrez, O... | X | -525.03 | -41,149.43 |
| Check | 12/22/2025 | 5895 | Flores Nunez, Raul | X | -525.03 | -41,674.46 |
| Check | 12/22/2025 | 5903 | Johnson, Paul | X | -481.28 | -42,155.74 |
| Check | 12/22/2025 | 5919 | Rosa, Holmes | X | -481.28 | -42,637.02 |
| Check | 12/22/2025 | 5920 | Salazar, Isai | X | -481.27 | -43,118.29 |
| Check | 12/22/2025 | 5881 | Aguirre, Ricardo | X | -437.52 | -43,555.81 |
| Check | 12/22/2025 | 5917 | Ramirez, Kevin | X | -404.72 | -43,960.53 |
| Check | 12/22/2025 | 5901 | Hendricks, Michael | X | -404.70 | -44,365.23 |
| Check | 12/22/2025 | 5883 | Bazan, Roberto | X | -404.70 | -44,769.93 |
| Check | 12/22/2025 | 5888 | Borrego, William | X | -382.83 | -45,152.76 |
| Check | 12/22/2025 | 5918 | Ramos, Ervin | X | -382.83 | -45,535.59 |
| Check | 12/22/2025 | 5923 | Soto, Cesar | X | -360.96 | -45,896.55 |
| Check | 12/22/2025 | 5916 | Rahman, Mahbubur | X | -360.96 | -46,257.51 |
| Check | 12/22/2025 | 5925 | West, Adrian Darnell | X | -269.81 | -46,527.32 |
| Check | 12/22/2025 | 5922 | Sargsyan, Edgar | X | -240.64 | -46,767.96 |
| Check | 12/22/2025 | 5913 | Nieto, Emilio | X | -240.63 | -47,008.59 |
| Check | 12/22/2025 | 5898 | Garcia, Miguel | X | -240.63 | -47,249.22 |
| Check | 12/22/2025 | 5884 | Bennyworth, Robert | X | -134.91 | -47,384.13 |
| Check | 12/22/2025 | 5890 | Canovas, Juan | X | -127.61 | -47,511.74 |
| Check | 12/22/2025 | 5899 | Gonzalez, Gabriel | X | -123.97 | -47,635.71 |
| Check | 12/22/2025 | 5908 | Mccloud, Avery | X | -118.10 | -47,753.81 |
| Check | 12/29/2025 | 123 | Bazan, Roberto | X | -404.26 | -48,158.07 |
| General Journal | 12/29/2025 | sa | | X | -100.35 | -48,258.42 |
| Check | 12/30/2025 | | STATE COMPENS... | X | -3,863.57 | -52,121.99 |
| | | | **Total Checks and Payments** | | **-52,121.99** | **-52,121.99** |

Page 2
For Internal Use Only

01/17/26

**SPECIAL UNIT SECURITY, INC.**
**Reconciliation Detail**
BMO 6232, Period Ending 12/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 16 items** | | | | | | |
| General Journal | 11/21/2025 | sa | | X | 66.92 | 66.92 |
| Deposit | 12/01/2025 | | DEPOSIT RECEIPTS | X | 1,690.00 | 1,756.92 |
| Deposit | 12/03/2025 | | DEPOSIT RECEIPTS | X | 1,456.00 | 3,212.92 |
| Deposit | 12/03/2025 | | DEPOSIT RECEIPTS | X | 8,100.00 | 11,312.92 |
| Deposit | 12/03/2025 | | DEPOSIT RECEIPTS | X | 8,640.00 | 19,952.92 |
| Deposit | 12/04/2025 | | DEPOSIT RECEIPTS | X | 4,475.00 | 24,427.92 |
| Deposit | 12/05/2025 | | DEPOSIT RECEIPTS | X | 3,375.00 | 27,802.92 |
| Deposit | 12/09/2025 | | DEPOSIT RECEIPTS | X | 8,640.00 | 36,442.92 |
| Deposit | 12/12/2025 | | DEPOSIT RECEIPTS | X | 1,638.00 | 38,080.92 |
| Deposit | 12/12/2025 | | DEPOSIT RECEIPTS | X | 1,690.00 | 39,770.92 |
| Deposit | 12/15/2025 | | DEPOSIT RECEIPTS | X | 8,100.00 | 47,870.92 |
| Deposit | 12/17/2025 | | DEPOSIT RECEIPTS | X | 2,160.00 | 50,030.92 |
| Deposit | 12/17/2025 | | DEPOSIT RECEIPTS | X | 6,133.75 | 56,164.67 |
| Deposit | 12/19/2025 | | DEPOSIT RECEIPTS | X | 3,375.00 | 59,539.67 |
| Deposit | 12/19/2025 | | DEPOSIT RECEIPTS | X | 8,640.00 | 68,179.67 |
| Deposit | 12/26/2025 | | DEPOSIT RECEIPTS | X | 1,690.00 | 69,869.67 |
| | Total Deposits and Credits | | | | 69,869.67 | 69,869.67 |
| | Total Cleared Transactions | | | | 17,747.68 | 17,747.68 |
| Cleared Balance | | | | | 17,747.68 | 22,443.68 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 78 items** | | | | | | |
| Check | 04/07/2025 | 5035 | Ramirez, Ruben | | -749.51 | -749.51 |
| Check | 04/07/2025 | 5011 | Demrey, Isaiah | | -131.25 | -880.76 |
| Check | 05/07/2025 | 5152 | CA State Disbursem... | | -95.00 | -975.76 |
| Check | 05/07/2025 | 5154 | CA State Disbursem... | | -88.50 | -1,064.26 |
| Check | 05/07/2025 | 5153 | CA Disbursement Unit | | -54.54 | -1,118.80 |
| Check | 06/09/2025 | 5251 | Tortosa, Daniel | | -120.32 | -1,239.12 |
| Check | 06/24/2025 | 5303 | Yeritsyan, Eduard | | -663.01 | -1,902.13 |
| Check | 07/08/2025 | 5357 | Yeritsyan, Eduard | | -663.01 | -2,565.14 |
| Check | 07/08/2025 | 5354 | Tortosa, Daniel | | -120.33 | -2,685.47 |
| Check | 07/08/2025 | 5325 | Haney, Dylan | | -120.31 | -2,805.78 |
| Check | 07/21/2025 | 5394 | Pacheco, Eiden | | -240.64 | -3,046.42 |
| Check | 07/21/2025 | 5405 | Tortosa, Daniel | | -120.32 | -3,166.74 |
| Check | 08/21/2025 | 5474 | Castro, Alexis | | -510.44 | -3,677.18 |
| Check | 09/05/2025 | | ADP | | -51.28 | -3,728.46 |
| Check | 09/08/2025 | 5556 | Rodriguez Jr, Danny | | -127.61 | -3,856.07 |
| Check | 09/08/2025 | 5539 | Knox, Lamar | | -77.61 | -3,933.68 |
| Check | 09/19/2025 | | ADP | | -166.15 | -4,099.83 |
| Check | 09/22/2025 | | STATE COMPENS... | | -1,253.28 | -5,353.11 |
| Check | 09/22/2025 | 5572 | Aguilar, Rogelio | | -656.28 | -6,009.39 |
| Check | 09/22/2025 | 5596 | Hartfield, Jeremiah | | -404.70 | -6,414.09 |
| Check | 09/22/2025 | 5600 | Knox, Lamar | | -77.61 | -6,491.70 |
| Check | 10/07/2025 | 5682 | Court-Ordered Debt ... | | -194.98 | -6,686.68 |

Page 3
For Internal Use Only

01/17/26

**SPECIAL UNIT SECURITY, INC.**
**Reconciliation Detail**
BMO 6232, Period Ending 12/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 10/07/2025 | 5681 | CA State Disbursem... | | -174.02 | -6,860.70 |
| Check | 10/07/2025 | 5683 | CA State Disbursem... | | -95.00 | -6,955.70 |
| Check | 10/07/2025 | 5685 | CA State Disbursem... | | -88.50 | -7,044.20 |
| Check | 10/07/2025 | 5656 | Knox, Lamar | | -77.61 | -7,121.81 |
| Check | 10/07/2025 | 5684 | CA Disbursement Unit | | -47.87 | -7,169.68 |
| Check | 10/22/2025 | 5687 | Alvarenga, Jorge | | -787.54 | -7,957.22 |
| Check | 10/22/2025 | 5691 | Bennyworth, Robert | | -663.01 | -8,620.23 |
| Check | 10/22/2025 | 5717 | Mercado, James | | -255.22 | -8,875.45 |
| Check | 10/22/2025 | 5736 | Court-Ordered Debt ... | | -194.98 | -9,070.43 |
| Check | 10/22/2025 | 5735 | CA State Disbursem... | | -174.01 | -9,244.44 |
| Check | 10/22/2025 | 5738 | CA State Disbursem... | | -88.50 | -9,332.94 |
| Check | 10/22/2025 | 5709 | Knox, Lamar | | -77.61 | -9,410.55 |
| Check | 10/22/2025 | 5737 | CA Disbursement Unit | | -47.87 | -9,458.42 |
| General Journal | 10/29/2025 | sa | | | -232.87 | -9,691.29 |
| Check | 11/07/2025 | 5747 | Castro, Alexis | | -510.44 | -10,201.73 |
| Check | 11/07/2025 | 5741 | Becerra, Bryan | | -382.83 | -10,584.56 |
| Check | 11/07/2025 | 5782 | Court-Ordered Debt ... | | -192.76 | -10,777.32 |
| Check | 11/07/2025 | 5781 | CA State Disbursem... | | -174.00 | -10,951.32 |
| Check | 11/07/2025 | 5784 | CA State Disbursem... | | -88.50 | -11,039.82 |
| Check | 11/07/2025 | 5758 | Knox, Lamar | | -77.61 | -11,117.43 |
| Check | 11/07/2025 | 5783 | CA Disbursement Unit | | -47.87 | -11,165.30 |
| Check | 11/21/2025 | 5829 | CA State Disbursem... | | -280.00 | -11,445.30 |
| Check | 11/21/2025 | 5803 | Jean-Pierre, Deandre | | -262.53 | -11,707.83 |
| Check | 11/21/2025 | 5816 | Peralta, Robert | | -134.90 | -11,842.73 |
| Check | 11/21/2025 | 5830 | CA State Disbursem... | | -88.50 | -11,931.23 |
| Check | 11/21/2025 | 5805 | Knox, Lamar | | -77.61 | -12,008.84 |
| Check | 12/08/2025 | 5877 | CA State Disbursem... | | -280.00 | -12,288.84 |
| Check | 12/08/2025 | 5852 | Jean-Pierre, Deandre | | -262.50 | -12,551.34 |
| Check | 12/08/2025 | 5878 | Court-Ordered Debt ... | | -194.98 | -12,746.32 |
| Check | 12/08/2025 | 5876 | Williams, Diwan | | -156.53 | -12,902.85 |
| Check | 12/08/2025 | 5845 | Gamache, Alexander | | -134.89 | -13,037.74 |
| Check | 12/08/2025 | 5874 | Tortosa, Daniel | | -120.33 | -13,158.07 |
| Check | 12/08/2025 | 5880 | CA State Disbursem... | | -88.50 | -13,246.57 |
| Check | 12/08/2025 | 5854 | Knox, Lamar | | -77.61 | -13,324.18 |
| Check | 12/08/2025 | 5862 | Murillo, Mikaela | | -69.28 | -13,393.46 |
| Check | 12/08/2025 | 5879 | CA Disbursement Unit | | -47.87 | -13,441.33 |
| Check | 12/22/2025 | 5910 | FERNANDO MURIL... | | -1,110.10 | -14,551.43 |
| Check | 12/22/2025 | 5882 | Andrushko, Igor | | -803.95 | -15,355.38 |
| Check | 12/22/2025 | 5896 | Gamache, Alexander | | -773.60 | -16,128.98 |
| Check | 12/22/2025 | 5887 | Bonilla, Marvin | | -704.11 | -16,833.09 |
| Check | 12/22/2025 | 5886 | Blas, Isaac | | -539.62 | -17,372.71 |
| Check | 12/22/2025 | 5892 | Cerda-Solares, Juan | | -393.78 | -17,766.49 |
| Check | 12/22/2025 | 5927 | CA State Disbursem... | | -280.00 | -18,046.49 |
| Check | 12/22/2025 | 5905 | Lambey, Allen | | -210.96 | -18,257.45 |
| Check | 12/22/2025 | 5928 | Court-Ordered Debt ... | | -194.98 | -18,452.43 |
| Check | 12/22/2025 | 5926 | Williams, Diwan | | -156.53 | -18,608.96 |
| Check | 12/22/2025 | 5902 | Hendrix, Jaheim | | -134.92 | -18,743.88 |

01/17/26

## SPECIAL UNIT SECURITY, INC.
### Reconciliation Detail
**BMO 6232, Period Ending 12/31/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/22/2025 | 5885 | Binns Jr, Kayron Ja... | | -134.89 | -18,878.77 |
| Check | 12/22/2025 | 5909 | Melton, Omar | | -131.25 | -19,010.02 |
| Check | 12/22/2025 | 5915 | Pech, Raymond | | -123.97 | -19,133.99 |
| Check | 12/22/2025 | 5924 | Tortosa, Daniel | | -120.33 | -19,254.32 |
| Check | 12/22/2025 | 5911 | MARCO MURILLO | | -120.31 | -19,374.63 |
| Check | 12/22/2025 | 5930 | CA State Disbursem... | | -88.50 | -19,463.13 |
| Check | 12/22/2025 | 5904 | Knox, Lamar | | -77.61 | -19,540.74 |
| Check | 12/22/2025 | 5912 | Murillo, Mikaela | | -69.28 | -19,610.02 |
| Check | 12/22/2025 | 5929 | CA Disbursement Unit | | -47.87 | -19,657.89 |
| **Total Checks and Payments** | | | | | **-19,657.89** | **-19,657.89** |
| **Deposits and Credits - 4 Items** | | | | | | |
| Deposit | 09/25/2025 | | DEPOSIT RECEIPTS | | 448.00 | 448.00 |
| Deposit | 09/25/2025 | | DEPOSIT RECEIPTS | | 2,730.00 | 3,178.00 |
| General Journal | 10/07/2025 | sa | | | 66.89 | 3,244.89 |
| Deposit | 10/27/2025 | | RETURNED CHEC... | | 598.09 | 3,842.98 |
| **Total Deposits and Credits** | | | | | **3,842.98** | **3,842.98** |
| **Total Uncleared Transactions** | | | | | **-15,814.91** | **-15,814.91** |
| Register Balance as of 12/31/2025 | | | | | 1,932.77 | 6,628.77 |
| **Ending Balance** | | | | | **1,932.77** | **6,628.77** |

Page 5
For Internal Use Only